# United States Bankruptcy Court

## Western District of Washington

In re **Precision Industrial Contractors, Inc.** ,

_____

Debtor

Case No. **15-45167**

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 8,131,027.16 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 4 | | 4,105,638.92 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 22 | | 1,256,738.07 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 35 | | 2,070,818.64 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 68 | | | |
| Total Assets | | | 8,131,027.16 | | |
| Total Liabilities | | | | 7,433,195.63 | |

# United States Bankruptcy Court
## Western District of Washington

In re    **Precision Industrial Contractors, Inc.**                    ,     Case No.    **15-45167**

                                        Debtor          Chapter          **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

.

In re   **Precision Industrial Contractors, Inc.**   ,    Case No.    __15-45167__
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| | Sub-Total > | **0.00**    (Total of this page) |
| | Total > | **0.00** |
| | | (Report also on Summary of Schedules) |

__0__    continuation sheets attached to the Schedule of Real Property

In re    **Precision Industrial Contractors, Inc.**                   ,     Case No.    **15-45167**

                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash** | - | 462.62 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Columbia Bank General Ending 8959: $53,387.61 Columbia Bank Deposit Ending 9072: $0.00 Columbia Bank Payroll Ending 9254: -$2,025.48 Columbia Bank Wire Ending 9288: 0.00 Columbia Bank Ebay Deposit Ending 2898: $4,489.03** | - | 55,848.16 |
| | | **Regents Bank Wire Ending 5129: $3,146.16 Regents Bank Deposit Ending 5137: $28,888.75 Regents Bank Ebay Ending 5145: $338.49** | - | 32,373.40 |
| | | **Umpqua General Ending 2968: $439.15 Umpqua Checking Ending 2976: $1,000.00 Umpqua Money Market Ending 7935: $6808.88** | - | 8,248.03 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **City of Woodland Security Deposit** | - | 250.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

                                                            Sub-Total >       **97,182.21**
                                            (Total of this page)

   **3**   continuation sheets attached to the Schedule of Personal Property

In re    **Precision Industrial Contractors, Inc.**             ,    Case No.    **15-45167**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Trade Receivables and Retentions** | - | 2,939,764.42 |
| | | **Stockholder Receivable (Loan)** | - | 846,082.76 |
| | | **RES Industries, LLC - Receivable (Loan)** | - | 482,913.59 |
| | | **Staffing Solutions (Loan)** | - | 330,129.56 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Employee Advances** | - | 1,139.27 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >    **4,600,029.60**<br>(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re   **Precision Industrial Contractors, Inc.**         ,    Case No.    **15-45167**

                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Snow Flake Litigation** **Precision Industrial Contractors, Inc. v Rabin Worldwide et al. Case No. CGC-14-537664** **Precision Industrial Contractors, Inc. v Gold Star Metals, LLC Case No. 14-2-00256-8** **Precision Industrial Contractors, Inc. v Snowflake Indistrial Park, LLC et al. Case No. 3:14-cv-08044-JTT** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2012 GMC Sierra - 1GD412CL1CF149496** | - | **24,000.00** |
| | | **2011 GMC Sierra - 1GD412CL7BF156337** | - | **12,000.00** |
| | | **2010 Cadillac Escalade - 3GYVKNEF6AG130981** | - | **26,000.00** |
| | | **2014 Dodge Ram - 3C7WRKFL2EG127772** | - | **45,000.00** |
| | | **2013 GMC Sierra - 1GT11ZCG9DF121997** | - | **25,000.00** |
| | | **2013 GMC Sierra - 1GT11ZCG1DF120181** | - | **25,000.00** |
| | | **2012 Chevrolet 2500 - 1GC1KYEG7CF116834** | - | **24,000.00** |
| | | **2013 GMC Sierra - 1GT125E87DF127244** | - | **41,000.00** |
| | | **2013 Chevrolet Silverado - 1G1CVCV5DF131686** | - | **22,000.00** |
| | | **2013 Chevrolet Silverado - 1GC1VCG5DF131431** | - | **22,000.00** |

Sub-Total >      **266,000.00**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re **Precision Industrial Contractors, Inc.** ,  Case No. **15-45167**
_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **See Attachment B 25 for additional Vehicles** | - | 871,900.00 |
| 26. Boats, motors, and accessories. | | **2002 Harborcraft 19.25 Aluminum hull Yamaha 100 hp 4 cycle outboard motor with 2002 EZ Loader Trailer** | - | 8,000.00 |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Attachment B 28** | - | 45,765.35 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **2007 Hitachi Model 225 Zaxis Hydraulic Exacavator with Thumb & Coupler** | - | 55,000.00 |
| | | **Dynasty 350 Tig Runner 6 Month RTO** | - | 2,000.00 |
| | | **See Attachment B 29 for additional equipment** | - | 2,185,150.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | | |
|---|---|---|
| | Sub-Total > | 3,167,815.35 |
| | (Total of this page) | |
| | Total > | 8,131,027.16 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

# ATTACHMENT B 25

**PRECISION INDUSTRIAL CONTRACTORS, INC.**
**FIXED ASSET SCHEDULE**
**AS OF 11/05/15**

| | Description | Orderly Liquidation Value |
|---|---|---|
| **ADDITIONAL VEHICLES - GL NO. 17300 & 17400** | | |
| 1 | 2002 HAULMARK | $ 20,000.00 |
| 4 | USED 1998 FRE | $ 3,000.00 |
| 5 | 2003 GMC TRUC | $ 2,500.00 |
| 7 | 2003 SILVERADO | $ 2,000.00 |
| 8 | 2003 SILVERADO | $ 2,000.00 |
| 9 | 2003 SILVERADO | $ 2,000.00 |
| 11 | 2 5TH WHEEL TRAI | $ 5,000.00 |
| 12 | 5TH WHEEL TRA | $ 12,000.00 |
| 13 | 1994 GMC TRUCK | $ 2,500.00 |
| 14 | 1995 CHEVY TR C | $ 2,000.00 |
| 15 | ENCLOSED TRA | $ 700.00 |
| 16 | 1995 CHEVY 3/4 TON PICKUP | $ 500.00 |
| 17 | 1995 CHEVY 2500 C/K PICKUP | $ 2,000.00 |
| 19 | 1996 HAULMARK | $ 700.00 |
| 20 | 1999 CHEVY 2500 1 TON FLATBED | $ 600.00 |
| 21 | 1999 CHEVY 2500 1 TON FLATBED | $ 3,500.00 |
| 22 | 2000 FORD F350 | $ 3,500.00 |
| 23 | 2001 CHEVROLET | $ 1,500.00 |
| 26 | 2005 GMC PICKUP | $ 6,000.00 |
| 28 | 2006 CHEVY CO | $ 4,000.00 |
| 32 | 2006 CHEVY XT | $ 2,000.00 |
| 33 | 2007 CHEVY C/K | $ 4,500.00 |
| 34 | 2007 CHEVY C/K | $ 4,500.00 |
| 36 | 1999 MACK | $ 8,000.00 |
| 37 | 2006 GMC SIERRA | $ 4,500.00 |
| 38 | 1999 EZE TRAILER | $ 16,000.00 |
| 40 | 2007 CHEVY PICKUP | $ 3,500.00 |
| 41 | 2007 MAGNA MOTORHOME | $ 175,000.00 |
| 42 | 2008 CHEVY PICKUP | $ 7,000.00 |
| 43 | 2008 CHEVY PICKUP | $ 3,500.00 |
| 200 | 2008 CHEVY PICKUP | $ 7,000.00 |
| | 1999 FREIGHTLINER TRACTOR | $ 3,500.00 |
| | 2006 INTERSTATE TRAILER | $ 12,000.00 |
| | 2010 CADILLAC ESCALADE EXT | $ 28,000.00 |
| | 2009 GMC 4500 CREWCAB TRUCK | $ 12,000.00 |
| | 2005 FORD F350 PICKUP | $ 4,500.00 |
| | 2011 GMC SIERRA PICKUP | $ 12,000.00 |
| | 2011 GMC SIERRA PICKUP | $ 13,000.00 |
| | 2011 XLR 5TH WHEEL TRAILER | $ 25,000.00 |

| | | |
|---|---|---|
| 2011 GMC SIERRA PICKUP | $ | 11,000.00 |
| 2012 FORD F550 CREW TRUCK | $ | 30,000.00 |
| 1991 GMC DUMP TRUCK | $ | 3,000.00 |
| 1992 MACK DUMP TRUCK | $ | 5,000.00 |
| INTERNATONAL DUMP TRUCK | $ | 25,000.00 |
| 1999 FORD F350 MINI-BUS | $ | 3,500.00 |
| 2012 CHEVY 2500 PICKUP | $ | 24,000.00 |
| 2008 RENEGADE STACKER TRAILER | $ | 18,000.00 |
| 2013 GMC DENALI 2500HD PICKUP | $ | 45,000.00 |
| 2013 CHEVY 2500HD PICKUP | $ | 41,000.00 |
| 2013 CHEVY 2500HD PICKUP | $ | 22,000.00 |
| 2012 GMC 2500HD FLATBED PICKUP | $ | 21,000.00 |
| 2013 GMC 2500HD FLATBED PICKUP | $ | 2,500.00 |
| 2013 CARGO MATE TRAILER - MKTING. | $ | 5,000.00 |
| 2013 CHEVY 2500HD PICKUP | $ | 22,000.00 |
| QUAD-AXEL LOWBOY TRAILER | $ | 5,000.00 |
| 1999 CHEVY SUBURBAN | $ | 3,900.00 |
| 2003 MONACO EXECUTIVE MOTORHOME | $ | 90,000.00 |
| 1994 TRANSCRAFT FLATBED TRAILER | $ | 3,500.00 |
| 1978 KENWORTH BOOM TRUCK | $ | 22,000.00 |
| 1983 INTERNATIONAL s2300 TRUCK | $ | 1,500.00 |
| 2012 GMC C3500 FLATBED TRUCK | $ | 24,000.00 |
| 2006 INTERNATIONAL 3 AXLE FLATBED TRUCK | $ | 6,000.00 |
| 2005 FORD F350 PICKUP | $ | 4,500.00 |
| 2011 GMC SIERRA PICKUP | $ | 12,000.00 |
| | | |
| Total: | $ | 871,900.00 |

**PRECISION INDUSTRIAL CONTRACTORS, INC.**
**FIXED ASSET SCHEDULE**
**AS OF 11/05/15**
**Attachement B 28**

### FURNITURE & FIXTURES - GL NO. 16700 & 16800

| | Description | Fair Market Value |
|---|---|---|
| 44 | DESK / BOOK CA | $200.00 |
| 45 | CHAIRS | $100.00 |
| 46 | CONFERENCE TABLE | $100.00 |
| 47 | TELRAD DIGITAL | $10.00 |
| 48 | REFRIGERATOR | $10.00 |
| 49 | VELO BUILDING | $10.00 |
| 50 | 2 PORT TELRAD | $10.00 |
| 51 | ALTEC SYSTEM | $10.00 |
| 52 | AMERICAN CONTRACTOR | $10.00 |
| 53 | FAX MACHINE | $10.00 |
| 54 | CANON 6050 COPIER | $10.00 |
| 55 | COLOR LASER PRINTER | $10.00 |
| 56 | FLAT SCREEN M | $10.00 |
| 57 | TOSHIBA LAPTOP | $10.00 |
| 58 | INTERNET SERVER | $10.00 |
| 59 | PENTIUM 4.2 SY | $10.00 |
| 60 | HP PRINTER DES | $10.00 |
| 61 | B3XPPRO COMP | $10.00 |
| 62 | R SERIES LAPTOP | $10.00 |
| 63 | B3XPPRO COMP | $10.00 |
| 64 | TAPE & VERITAS | $10.00 |
| 65 | COMPUTER & UI | $10.00 |
| 66 | IBM LAPTOP | $10.00 |
| 67 | B3XPPRO COMP | $10.00 |
| 68 | AMC EQUIPMENT | $10.00 |
| 69 | TOSHIBA S209 | $10.00 |
| 70 | E-MACHINE M68 | $10.00 |
| 71 | INTEL HAZELTO | $10.00 |
| 72 | INTEL TORREY | $10.00 |
| 73 | IBM THINKPAD | $10.00 |
| 74 | IBM THINKPAD | $10.00 |
| 75 | MS OFFICE | $10.00 |
| 76 | AMD 3200 COMP | $10.00 |
| 77 | IBM THINKPAD | $10.00 |
| 78 | PANASONIC PRINTER | $10.00 |
| 79 | LINUX COMPUTER | $10.00 |
| 80 | REX'S LAPTOP | $10.00 |
| 81 | LENOVO THINKPAD | $10.00 |
| 83 | SONY VAIO ALL | $500.00 |

Attachment B 28

| | | |
|---|---|---:|
| 84 | THINKPAD LAPTOP | $10.00 |
| 85 | TOOLBOX ACCOUNTING | $3,000.00 |
| 86 | JACK'S COMPUTER | $10.00 |
| 87 | ROD'S LAPTOP | $10.00 |
| 227 | LAPTOP FOR LARRY | $10.00 |
| 228 | LAPTOP FROM | $10.00 |
| 229 | LAPTOP FOR RO | $10.00 |
| 230 | LAPTOP FOR DA | $10.00 |
| 231 | PANASONIC DP | $2,750.00 |
| | AUTODESK 3D DESIGN SOFTWARE | $2,506.86 |
| | AUTODESK 3D DESIGN SOFTWARE | $1,348.95 |
| | KONICA BIZHUB COPIER - 0902 | $3,850.28 |
| | KONICA BIZHUB COPIER - 0860 | $3,850.28 |
| | COMPUTER SERVER | $7,550.38 |
| | AUTODESK 3D DESIGN SOFTWARE | $14,754.69 |
| | AUTODESK 3D DESIGN SOFTWARE | $4,833.91 |
| | | |
| | TOTAL - FURNITURE & FIXTURES | $45,765.35 |

# ATTACHMENT B 29

**PRECISION INDUSTRIAL CONTRACTORS, INC.**
**FIXED ASSET SCHEDULE**
**AS OF 11/05/15**
**Attachment B 29**

## CONSTRUCTION EQUIP. - GL NO. 17700 & 17800

| | Description | Orderly Liquidation Value | |
|---|---|---|---|
| 82 | 1994 TRANSCRAFT | $ 3,500.00 | |
| 88 | JOHN DEERE TRACTOR | $ 2,300.00 | |
| 89 | USED DIESEL C | $ 4,000.00 | |
| 90 | CATERPILLAR T3 | $ 20,000.00 | |
| 91 | CATERPILLAR T15 | $ 12,000.00 | |
| 92 | 535 THREADING | $ 3,500.00 | |
| 93 | MILLER GOLDSTR | $ 2,000.00 | |
| 94 | MILLER 400 WELDER | $ 2,000.00 | |
| 95 | MILLER 400SS WELDER | $ 2,000.00 | |
| 96 | MILLER GOLD S | $ 2,000.00 | |
| 97 | MILLER WIRE FEED WELDER | $ 800.00 | |
| 98 | 700 115V POWER | $ 300.00 | |
| 99 | 535 THREADING | $ 6,400.00 | |
| 100 | RIDGID PIPE TH | $ 2,500.00 | |
| 101 | AIR COMPRESS | $ 900.00 | |
| 102 | RIDGID 535 PIPE TH | $ 3,500.00 | |
| 103 | PHOENIX 300# V | $ 100.00 | |
| 104 | RIDGID MODEL 5 | $ 3,500.00 | |
| 105 | RIDGID MODEL | $ 3,500.00 | |
| 106 | INTERPACT 25T F | $ 500.00 | |
| 107 | MILLER BOBCAT | $ 1,600.00 | |
| 108 | LINCOLN RANG | $ 2,400.00 | |
| 109 | RIDGID MODEL | $ 1,200.00 | |
| 110 | POWCON 400 S | $ 3,500.00 | |
| 111 | LINCOLN LW-25 | $ 2,200.00 | |
| 112 | LINCOLN RANG | $ 2,400.00 | |
| 113 | LINCOLN RANG | $ 2,400.00 | |
| 114 | WOODPACKER | $ 500.00 | |
| 115 | WELDER | $ 2,800.00 | |
| 116 | AEROGO LOAD | $ 7,000.00 | |
| 117 | M HUGHS TRAIL | $ 3,000.00 | |
| 118 | ADDITION TO TR | $ 500.00 | |
| 119 | TRAILBLAZER 25 | $ 1,200.00 | |
| 120 | LINCOLN ELECT | $ 900.00 | |
| 121 | KNAACK ROLLIN | $ 24,500.00 | 70 units |
| 122 | LINCOLN RANG | $ 5,000.00 | |
| 123 | WELDER - GENE | $ 500.00 | |
| 124 | CONTRACTOR | $ 500.00 | |

| | | | |
|---|---|---|---:|
| 125 | SPECTRUM PLU | $ | 800.00 |
| 126 | LINCOLN ELECT | $ | 2,500.00 |
| 127 | MILLER ELECTR | $ | 2,500.00 |
| 128 | CONDOR 46Q-8 | $ | 6,000.00 |
| 129 | 1983 GRUMMAN | $ | 7,000.00 |
| 130 | IMPORT 3/4 T L | $ | 500.00 |
| 131 | WELD INNER BC | $ | 550.00 |
| 132 | 7 X 9 FLATBED IN | $ | 4,000.00 |
| 133 | WORTHINGTON | $ | 1,500.00 |
| 134 | POWCON 8-PAC | $ | 1,500.00 |
| 135 | POWCON 8-PAC | $ | 700.00 |
| 136 | HAULMARK TRA | $ | 700.00 |
| 137 | LICENSING FOR | $ | 100.00 |
| 138 | HIGH CAPACITY | $ | 2,500.00 |
| 139 | AIR COMPRESS | $ | 250.00 |
| 140 | CLASS III FORKS | $ | 200.00 |
| 141 | DELUXE CORE | $ | 400.00 |
| 142 | MILLERMATIC 3 | $ | 2,500.00 |
| 143 | MILLERMATIC 3 | $ | 2,500.00 |
| 144 | GEARED HEAD | $ | 1,750.00 |
| 145 | REMANUFACTU | $ | 100.00 |
| 146 | MILLER ELECTR | $ | 2,400.00 |
| 147 | SPECTRUM 205 | $ | 1,500.00 |
| 148 | FORKLIFT REPAIR | $ | 500.00 |
| 149 | HAMMER 08270 | $ | 2,500.00 |
| 150 | ARONSON | $ | 1,000.00 |
| 151 | TRI-GLIDE ROLL | $ | 3,000.00 |
| 152 | TRI-GLIDE ROLL | $ | 3,000.00 |
| 153 | DRILL | $ | 1,500.00 |
| 154 | ELECTRONIC TR | $ | 1,200.00 |
| 155 | MAXSTAR 150 S | $ | 2,000.00 |
| 156 | BOBCAT 250 | $ | 3,000.00 |
| 157 | CHISELING HAM | $ | 2,500.00 |
| 158 | DEFERRED GAIN | | |
| 159 | HIL ROLLER SET | $ | 2,500.00 |
| 160 | THREADING MAC | $ | 3,500.00 |
| 161 | TOPCON DIGITAL | $ | 2,400.00 |
| 162 | RANGER 9 GAS | $ | 8,500.00 |
| 163 | MILLERMATIC | $ | 1,050.00 |
| 164 | THREADING MAC | $ | 3,500.00 |
| 165 | HYSTER | $ | 5,000.00 |
| 166 | FORKS & SIDE S | $ | 5,000.00 |
| 167 | 40' STEEL CONT | $ | 5,500.00 |
| 168 | LN25 WIRE FEED | $ | 1,200.00 |
| 169 | MAXSTAR 150 S | $ | 1,500.00 |
| 170 | SPECTRUM 205 | $ | 800.00 |
| 171 | MAXSTAR 150 S | $ | 1,500.00 |

| | | | |
|---|---|---|---:|
| 172 | MAXSTAR 150 S | $ | 1,500.00 |
| 173 | GENIE SCL SUP | $ | 15,000.00 |
| 174 | RIGGER MFG TRI-LIFTER FORKLIFT | $ | 175,000.00 |
| 175 | ERICKSON FORKLIFT | $ | 20,000.00 |
| 176 | CLARK FORKLIFT | $ | 14,000.00 |
| 177 | CLARK FORKLIFT | $ | 14,000.00 |
| 178 | REBUILT FORKLIFT | $ | 2,500.00 |
| 179 | REBUILT FORKLIFT | $ | 2,500.00 |
| 180 | 1988 BRODERS | $ | 8,000.00 |
| 181 | 1984 PETERBUILT | $ | 2,000.00 |
| 182 | 1978 KENWORTH | $ | 22,000.00 |
| 183 | 1999 TEREX | $ | 16,000.00 |
| 184 | 1996 SKYJACK | $ | 8,000.00 |
| 185 | 1996 SNORKEL | $ | 14,000.00 |
| 186 | 1997 SKYJACK | $ | 3,500.00 |
| 187 | JLG #1432 SELF | $ | 3,000.00 |
| 188 | USED LOAD FO | $ | 300.00 |
| 189 | 1992 110' MANLIFT | $ | 25,000.00 |
| 190 | 2002 HARBERCRAFT | $ | 8,000.00 |
| 191 | HYSTER 5000LBS | $ | 3,500.00 |
| 192 | HYSTER 5000LBS | $ | 3,500.00 |
| 193 | AIR MONITOR 18 | $ | 550.00 |
| 194 | 1997 GROVE CA | $ | 10,000.00 |
| 195 | CATERPILLAR 15 | $ | 12,500.00 |
| 196 | HYSTER 11000LBS | $ | 8,000.00 |
| 197 | 2003 YALE 8000 | $ | 9,000.00 |
| 198 | 2003 YALE 10000 | $ | 9,000.00 |
| 199 | SPECTRUM 375 | $ | 2,200.00 |
| 201 | 2 TON HYDRAUL | $ | 500.00 |
| 202 | 2 TON HYDRAUL | $ | 500.00 |
| 203 | MACHINE SKAT | $ | 2,000.00 |
| 204 | MACHINE SKAT | $ | 2,000.00 |
| 205 | DIAMOND CORE | $ | 3,500.00 |
| 206 | BOBCAT 853 SN | $ | 8,000.00 |
| 207 | NEW ENGINE FC | $ | 300.00 |
| 208 | SLUGGER MAG | $ | 5,000.00 |
| 209 | BOBCAT 250K | $ | 3,000.00 |
| 210 | LINCOLN 400 D | $ | 3,500.00 |
| 211 | LINCOLN 400 D | $ | 3,500.00 |
| 212 | NEW FORKS FO | $ | 300.00 |
| 213 | FINISH RECOND | $ | 500.00 |
| 214 | 1999 TOYOTA 10 | $ | 6,500.00 |
| 215 | 2000 HYSTER 8 | $ | 5,500.00 |
| 216 | 2002 HYSTER 80 | $ | 5,500.00 |
| 217 | 2003 TOYOTA 60 | $ | 7,000.00 |
| 218 | 2000 YALE 4000 | $ | 3,500.00 |
| 219 | 2000 YALE 4000 | $ | 3,500.00 |

| | | | |
|---|---|---|---|
| 220 | KUBOTA UTILITY | $ | 6,000.00 |
| 221 | KUBOTA UTILITY | $ | 6,000.00 |
| 222 | 20X8 MATERIAL | $ | 2,000.00 |
| 223 | 20X8 MATERIAL | $ | 2,000.00 |
| 224 | KUBOTA | $ | 14,000.00 |
| 225 | GRADALL 534B | $ | 30,000.00 |
| 226 | 2000 CUSHMAN | $ | 2,000.00 |
| 233 | GROVE AMZ46NE | $ | 7,000.00 |
| 234 | KENT HYD COMP | $ | 7,000.00 |
| 235 | ATLASCOPCO HTD | $ | 5,000.00 |
| 236 | ATLASCOPCO HTD | $ | 5,000.00 |
| 237 | MARVEL 1/11 TILT- | $ | 5,000.00 |
| | GENIE Z-20/8N LIFT | $ | 5,000.00 |
| | SKYTRACK REACH FORKLIFT | $ | 10,000.00 |
| | VERSA-LIFT FORKLIFT | $ | 350,000.00 |
| | GREEN 855 PIPE BENDER | $ | 8,000.00 |
| | GREEN 855 PIPE BENDER | $ | 8,000.00 |
| | NISSAN 8K FORKLIFT | $ | 3,500.00 |
| | CONCRETE SLAB SAW | $ | 4,500.00 |
| | CAT H100 HYDRAULIC BREAKER | $ | 5,500.00 |
| | VERSA-LIFT FORKLIFT | $ | 350,000.00 |
| | MULTIQUIP DCA 80KW GENERATOR | $ | 4,000.00 |
| | TALON KDE 75KW GENERATOR | $ | 9,000.00 |
| | TALON KDE 75KW GENERATOR | $ | 9,000.00 |
| | JLG 45E ELECTRIC BOOM LIFT | $ | 3,500.00 |
| | PHILLIPS 10 TON DIE CART | $ | 6,000.00 |
| | MAULDIN OB12005 PAVING MACHINE | $ | 10,000.00 |
| | GENIE GS1930 SCISSOR LIFT | $ | 6,000.00 |
| | GENIE GS1930 SCISSOR LIFT | $ | 6,000.00 |
| | GENIE GS2632 SCISSOR LIFT | $ | 2,500.00 |
| | GENIE GS2632 SCISSOR LIFT | $ | 2,500.00 |
| | CASE BULL DOZER | $ | 36,000.00 |
| | HANDI-RAMP | $ | 3,500.00 |
| | WARD WATER JET | $ | 80,000.00 |
| | HYSTER CASCADE CLAMP TRUCK | $ | 7,000.00 |
| | HYSTER CASCADE CLAMP TRUCK | $ | 7,000.00 |
| | HITACHI 225 EXCAVATOR | $ | 60,000.00 |
| | CASE MODEL 160 EXCAVATOR | $ | 35,000.00 |
| | KOMATSU PC100 EXCAVATOR | $ | 8,000.00 |
| | BOMAG WA120 DOUBLE DRUM ROLLER | $ | 6,000.00 |
| | MISC. BUCKETS & ATTACHMENTS | $ | 3,000.00 |
| | BOMAG COMPACTOR | $ | 2,000.00 |
| | 2007 BOBCAT T300 SKID STEER | $ | 13,000.00 |
| | ACCURSCHEAR POWER SHEAR | $ | 45,000.00 |
| | CINCINNATI PRESS BRAKE | $ | 50,000.00 |
| | H.A.I.I. SH-18 SHEAR | $ | 20,000.00 |
| | H.A.I.I. SH0-50H SHEAR | $ | 11,000.00 |

| | | |
|---|---|---|
| PRESS BRAKE TOOLING | $ | 5,000.00 |
| GRAPPLE ATTACHMENT - HITACHI EXC. | $ | 4,000.00 |
| LABOUNTY MSD100R SHEAR | $ | 40,000.00 |
| COBRA TIG 150 ORBITAL WELDERS - 2 | $ | 34,000.00 |
| HINES PIPE BENDER | $ | 30,000.00 |
| TIMESAVER - MODEL 4121-25 | $ | 50,000.00 |
| THERMO FISHER METAL ANALYZER | $ | 14,500.00 |
| GENIE GS2632 SCISSOR LIFT | $ | 3,500.00 |
| WARD WATER JET ATTENUATOR | $ | 5,000.00 |
| | | |
| TOTAL - CONSTRUCTION EQUIPMENT | $ | 2,185,150.00 |

In re __Precision Industrial Contractors, Inc._____ ,  Case No. ___15-45167_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | | |
| Account No. | | | | | 1/30/2013 | | | | | |
| Ally Financial Vehicle Loan PO Box 380901 Bloomington, MN 55438 | | | - | | 2013 GMC Sierra - 1GT11ZCG9DF121997 | | | | | |
| | | | | | Value $           25,000.00 | | | | 17,189.19 | 0.00 |
| Account No. | | | | | 9/27/2012 | | | | | |
| Ally Financial Vehicle Loan PO Box 380901 Bloomington, MN 55438 | | | - | | 2013 Chevrolet Silverado - 1G1CVCV5DF131686 | | | | | |
| | | | | | Value $           22,000.00 | | | | 15,128.76 | 0.00 |
| Account No. | | | | | 9/27/2012 | | | | | |
| Ally Financial Vehicle Loan PO Box 380901 Bloomington, MN 55438 | | | - | | 2013 Chevrolet Silverado - 1GC1VCG5DF131431 | | | | | |
| | | | | | Value $           22,000.00 | | | | 14,550.36 | 0.00 |
| Account No. | | | | | 2/16/2010 | | | | | |
| Ally Financial Vehicle Loan PO Box 380901 Bloomington, MN 55438 | | | - | | 2010 Cadillac Escalade - 3GYVKNEF6AG130981 | | | | | |
| | | | | | Value $           26,000.00 | | | | 3,592.47 | 0.00 |
| __3__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 50,460.78 | 0.00 |

In re __Precision Industrial Contractors, Inc._____,    Case No. ___15-45167_____

                                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/20/2012 | | | | | |
| **Ally Financial Vehicle Loan** **PO Box 380901** **Bloomington, MN 55438** | - | | **2013 GMC Sierra - 1GT125E87DF127244** | | | | | |
| | | | Value $           **41,000.00** | | | | 25,220.21 | 0.00 |
| Account No. | | | 10/26/2011 | | | | | |
| **Ally Financial Vehicle Loan** **PO Box 380901** **Bloomington, MN 55438** | - | | **2011 GMC Sierra - 1GD412CL7BF156337** | | | | | |
| | | | Value $           **12,000.00** | | | | 9,538.92 | 0.00 |
| Account No. **xx/xx/2011** | | | **2012 Chevrolet 2500 - 1GC1KYEG7CF116834** | | | | | |
| **Ally Financial Vehicle Loan** **PO Box 380901** **Bloomington, MN 55438** | - | | | | | | | |
| | | | Value $           **24,000.00** | | | | 12,376.93 | 0.00 |
| Account No. | | | 9/28/2012 | | | | | |
| **Ally Financial Vehicle Loan** **PO Box 380901** **Bloomington, MN 55438** | - | | **2012 GMC Sierra - 1GD412CL1CF149496** | | | | | |
| | | | Value $           **24,000.00** | | | | 19,465.48 | 0.00 |
| Account No. | | | 11/30/2012 | | | | | |
| **Ally Financial Vehicle Loan** **PO Box 380901** **Bloomington, MN 55438** | - | | **2013 GMC Sierra - 1GT11ZCG1DF120181** | | | | | |
| | | | Value $           **25,000.00** | | | | 14,373.83 | 0.00 |

Sheet __1___ of __3___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                    | 80,975.37 | 0.00 |

In re  **Precision Industrial Contractors, Inc.**                                    ,     Case No.  **15-45167**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Chrysler Capital**<br>PO Box 961276<br>Fort Worth, TX 76161 | | - | 10/9/2013<br><br>**2014 Dodge Ram -<br>3C7WRKFL2EG127772**<br><br>Value $ 45,000.00 | | | | 28,808.09 | 0.00 |
| Account No.<br><br>**Cowlitz County Treasurer**<br>207 N Fourth Ave<br>Room 202<br>Kelso, WA 98626-4192 | | - | 4/1/2015<br><br>**Property Taxes**<br><br>Value $ 0.00 | | | | 36,549.61 | 36,549.61 |
| Account No. **xxxx-xxx-x585-1**<br><br>**Red-D-Arc, Inc**<br>685 Lee Industrial Blvd<br>Austell, GA 30168 | | - | 03/03/2014<br><br>**UCC**<br><br>**Dynasty 350 Tig Runner 6 Month RTO**<br><br>Value $ 2,000.00 | | | X | 0.00 | 0.00 |
| Account No. **xxxx-xxx-x592-9**<br><br>**Regents Bank, a Division of<br>Grandpoint Bank**<br>875 Prospect Street Suite 201<br>La Jolla, CA 92037 | X | - | **UCC**<br><br>**Accounts, Chattel Paper, Deposit<br>Accounts, Accounts, Equipment and<br>General Intangibles.**<br><br>Value $ 6,297,461.00 | | | | 3,898,765.34 | 0.00 |
| Account No. **xxxx-xxx-x065-9**<br><br>**Wells Fargo Equipment Finance<br>Inc.**<br>2700 S Price Rd<br>Chandler, AZ 85286 | | - | 12/01/2011<br><br>**UCC**<br><br>**2007 Hitachi Model 225 Zaxis Hydraulic<br>Exacavator with Thumb & Coupler**<br><br>Value $ 55,000.00 | | | | 10,079.73 | 0.00 |

Sheet  **2**  of  **3**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                **3,974,202.77**          **36,549.61**

Case 15-45167-BDL    Doc 48    Filed 11/19/15    Ent. 11/19/15 19:06:50    Pg. 19 of 102

In re  **Precision Industrial Contractors, Inc.**                                    ,          Case No.   **15-45167**

                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Representing: **Wells Fargo Equipment Finance** | | | | | |
| **Wells Fargo Equipment Finance NW - 8178 PO Box 1450 Minneapolis, MN 55485** | | | | | | | | **Notice Only** | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet **3** of **3** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 4,105,638.92 | 36,549.61 |

.

In re    **Precision Industrial Contractors, Inc.**           ,     Case No.    **15-45167**
_____
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Listed as precaution | | | | | |
| Albertus, Christopher 238 Carl Wade Rd Princeton, WV 24739 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Listed as precaution | | | | | |
| Albertus, Patrick 238 Carl Wade Rd Apt# 11 Princeton, WV 24739 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | Wages | | | | | |
| Allen, Randolph 138 Military Road Castle Rock, WA 98611 | - | | | | | | | | 0.00 |
| | | | | | | | | 830.06 | 830.06 |
| Account No. | | | | Wages | | | | | |
| Allen, Robert 138 Military Rd Castle Rock, WA 98611 | - | | | | | | | | 0.00 |
| | | | | | | | | 457.51 | 457.51 |
| Account No. | | | | Wages | | | | | |
| Baldwin, Jesse 103 Roley Ct Kelso, WA 98626 | - | | | | | | | | 0.00 |
| | | | | | | | | 336.06 | 336.06 |

Sheet __1__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,623.63 | 1,623.63 |

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Bell, Thad 305 Mount Shasta Drive Vancouver, WA 98664 | | - | | | | | 1,073.43 | 0.00 | 1,073.43 |
| Account No. | | | Wages | | | | | | |
| Bjorn, Brock 10712 NE 93rd Street Vancouver, WA 98662 | | - | | | | | 475.55 | 0.00 | 475.55 |
| Account No. | | | Listed as precaution | | | | | | |
| Bodine, Nicholas 669 N. Bodine Road Kelso, WA 98626 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Listed as precaution | | | | | | |
| Bryars, Donald 54875 Co 47 Road S Ext Perdido, AL 36562-2869 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Burke, Misty 4210 NE Morrow Vancouver, WA 98682 | | - | | | | | 573.23 | 0.00 | 573.23 |

Sheet __2__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 2,122.21 | | 2,122.21 |

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Wages | | | | | |
| Burton, Eric 144 Desiree Road Longview, WA 98632 | | - | | | | | | 414.70 | 0.00 414.70 |
| Account No. | | | | Wages | | | | | |
| Castelluccio, Anthony 800 NW 20th Circle Battle Ground, WA 98604 | | - | | | | | | 397.66 | 0.00 397.66 |
| Account No. | | | | Wages | | | | | |
| Clark, Cole 5040 Pacific Way Longview, WA 98632 | | - | | | | | | 357.26 | 0.00 357.26 |
| Account No. | | | | Listed as precaution | | | | | |
| Clark, Randy 207 Eagle Point Drive Woodland, WA 98674 | | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | | Wages | | | | | |
| Denis, Elijah 313 West 9th Street Apt. D La Center, WA 98629 | | - | | | | | | 125.98 | 0.00 125.98 |

Sheet **3** of **21** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

0.00
1,295.60    1,295.60

In re  **Precision Industrial Contractors, Inc.**                    ,     Case No.    **15-45167**
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Dickson, Chad 4500 Nicholson Rd Apt# D-23 Vancouver, WA 98661 | - | | | | | | 437.99 | 0.00 | 437.99 |
| Account No. | | | Wages | | | | | | |
| Ellis, Dustin 1241 7th Ave Longview, WA 98632 | - | | | | | | 398.41 | 0.00 | 398.41 |
| Account No. | | | Wages | | | | | | |
| Ferguson, Ivan 36505 Washougal River Road Washougal, WA 98671 | - | | | | | | 649.95 | 0.00 | 649.95 |
| Account No. | | | Wages | | | | | | |
| Garner Jr., Ronnie D 2022 W 23rd Ave Bremerton, WA 98337 | - | | | | | | 175.70 | 0.00 | 175.70 |
| Account No. | | | Listed as precaution | | | | | | |
| Gren, Jessie P.O. Box 1415 Milton, WA 98354 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __4__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,662.05 | 1,662.05 |

In re  **Precision Industrial Contractors, Inc.** ,  Case No.  **15-45167**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Listed as precaution | | | | | |
| Gren, Mike<br>P.O. Box 1415<br>Milton, WA 98354 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | |
| Haman, Andrew<br>350 N Green Gables Loop<br>Ridgefield, WA 98642 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 373.52 | 373.52 |
| Account No. | | | Wages | | | | | |
| Horacek, Kimberly<br>1720 NE 16th Loop<br>Battle Ground, WA 98604 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 140.89 | 140.89 |
| Account No. | | | Wages | | | | | |
| Hubbard, Travis<br>330 Insel Road<br>Woodland, WA 98674 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 275.88 | 275.88 |
| Account No. | | | Wages | | | | | |
| Ipock, Darren<br>167 SE Johnson Rd<br>PO Box 1463<br>Kalama, WA 98625 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 574.68 | 574.68 |

Sheet  **5**  of  **21**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,364.97 | 1,364.97 |

In re __Precision Industrial Contractors, Inc._____,   Case No. ___15-45167_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Jack, James 830 Little Ave Castle Rock, WA 98611 | | - | | | | | | 435.00 | 0.00 | 435.00 |
| Account No. | | | | Wages | | | | | | |
| January, Jesse C/O Terry Pratt #300 300 SW Hart St Winston, OR 97496 | | - | | | | | | 529.64 | 0.00 | 529.64 |
| Account No. | | | | Wages | | | | | | |
| Jester, Robert 3904 NE 122nd Ave Vancouver, WA 98682 | | - | | | | | | 194.41 | 0.00 | 194.41 |
| Account No. | | | | Wages | | | | | | |
| Johnson, Craig 5055 N. Meeker Rd Space 5 Kalama, WA 98625 | | - | | | | | | 611.67 | 0.00 | 611.67 |
| Account No. | | | | Wages | | | | | | |
| Johnson, Kyle 3016 NE 98th Cir Vancouver, WA 98665 | | - | | | | | | 156.62 | 0.00 | 156.62 |

Sheet __6___ of __21___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,927.34 | 1,927.34 |

In re   **Precision Industrial Contractors, Inc.**            ,   Case No.   **15-45167**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Jurek, Jay 403 SE 103rd Ave Vancouver, WA 98664 | | - | | | | | | 195.46 | 0.00 | 195.46 |
| Account No. | | | | Wages | | | | | | |
| Kelley, Bradley 355 Yale Bridge Rd Ariel, WA 98603 | | - | | | | | | 220.48 | 0.00 | 220.48 |
| Account No. | | | | Wages | | | | | | |
| Kille, Brad P.O. Box 873021 Vancouver, WA 98687 | | - | | | | | | 373.96 | 0.00 | 373.96 |
| Account No. | | | | Wages | | | | | | |
| Koerger, Gil PO Box 695 Lake Oswego, OR 97034 | | - | | | | | | 613.32 | 0.00 | 613.32 |
| Account No. | | | | Wages | | | | | | |
| Koping Jr., Roy 235 S E 85th Portland, OR 97216 | | - | | | | | | 306.01 | 0.00 | 306.01 |

Sheet __7__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal        0.00
(Total of this page)    1,709.23      1,709.23

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | | |
| Account No. Lamb III, Roy 168 McMillan Drive Longview, WA 98632 | - | Listed as precaution | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Lane, Jerry 14325 SW Hwy18 McMinnville, OR 97128 | - | Listed as precaution | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Laytham, Douglas 606 North 10th Kelso, WA 98626 | - | Wages | | | | | 211.62 | 0.00 | 211.62 |
| Account No. Leake, Carol 12709 NE 79th Street Vancouver, WA 98682 | - | Listed as precaution | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Leake, Larry 13805 N E 45th Street Vancouver, WA 98682 | - | Wages | | | | | 1,046.54 | 0.00 | 1,046.54 |

Sheet  8   of  21   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,258.16 | 1,258.16 |

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Lester, Alan P.O. Box 1996 Woodland, WA 98674 | - | | | | | | | 0.00 |
| | | | | | | | 490.98 | 490.98 |
| Account No. | | | Wages | | | | | |
| Lingle, Dawn P.O. Box 567 Amboy, WA 98601 | - | | | | | | | 0.00 |
| | | | | | | | 286.62 | 286.62 |
| Account No. | | | Wages | | | | | |
| Marshall, Rebecca 210 NE 176th Ave Vancouver, WA 98684 | - | | | | | | | 0.00 |
| | | | | | | | 128.79 | 128.79 |
| Account No. | | | Wages | | | | | |
| Martell, Tiffany 36605 NE Holling Ave La Center, WA 98629 | - | | | | | | | 0.00 |
| | | | | | | | 1,600.00 | 1,600.00 |
| Account No. | | | Wages | | | | | |
| McBain, Robert 4105 NW 119th Street Vancouver, WA 98685 | - | | | | | | | 0.00 |
| | | | | | | | 365.61 | 365.61 |

Sheet **9** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,872.00 | 2,872.00 |

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>**McDonald, Catlin**<br>**8524 West Gage Blvd.**<br>**A1 165**<br>**Kennewick, WA 99336** | | - | | Wages | | | | 1,038.48 | 0.00 | 1,038.48 |
| Account No.<br><br>**McKinney, James**<br>**713 Main Wardner Street**<br>**Wardner, ID 83837** | | - | | Wages | | | | 116.15 | 0.00 | 116.15 |
| Account No.<br><br>**Miller, Marty**<br>**12811 NE 249th Street**<br>**Battle Ground, WA 98604** | | - | | Wages | | | | 647.85 | 0.00 | 647.85 |
| Account No.<br><br>**Monkman, Steve**<br>**11419 NE 30th Circle**<br>**Vancouver, WA 98682** | | - | | Listed as precaution | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Muldoon, Michael**<br>**5104 NE 24th Ave**<br>**Vancouver, WA 98663** | | - | | Wages | | | | 164.96 | 0.00 | 164.96 |

Sheet __10__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 1,967.44 | 1,967.44 |

In re __Precision Industrial Contractors, Inc.__ ,     Case No. __15-45167__

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Mundy, Drake**<br>**60 Birch Place**<br>**P.O. Box 187**<br>**Arlington, OR 97812** | - | | Listed as precaution | | | | <br><br>0.00 | 0.00 | <br><br>0.00 |
| Account No. <br><br>**Mundy, Tyson**<br>**60 Birch Place**<br>**P.O. Box 187**<br>**Arlington, OR 97812** | - | | Wages | | | | <br><br>809.67 | 0.00 | <br><br>809.67 |
| Account No. <br><br>**Naylor, Allen**<br>**1139 Margaret Street E**<br>**Monmouth, OR 97361** | - | | Wages | | | | <br><br>770.07 | 0.00 | <br><br>770.07 |
| Account No. <br><br>**Naylor, Robert**<br>**315 Rosewood St**<br>**Woodland, WA 98674** | - | | Wages | | | | <br><br>110.41 | 0.00 | <br><br>110.41 |
| Account No. <br><br>**Olesen, Gregory**<br>**10005 NE 10th Street**<br>**Vancouver, WA 98664** | - | | Wages | | | | <br><br>347.35 | 0.00 | <br><br>347.35 |

Sheet __11__ of __21__ continuation sheets attached to       Subtotal     | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     | 2,037.50 | 2,037.50 |

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | Wages | | | | | | |
| Parmenter, Roxanna P.O. Box 131 Lowell, OR 97452 | | - | | | | | | 296.38 | 0.00 | 296.38 |
| Account No. | | | | Wages | | | | | | |
| Peck, Thomas 471 S. 6th Street Lebanon, OR 97355 | | - | | | | | | 145.00 | 0.00 | 145.00 |
| Account No. | | | | Wages | | | | | | |
| Phillips, Jonathan 2140 Delameter Rd Castle Rock, WA 98611 | | - | | | | | | 237.58 | 0.00 | 237.58 |
| Account No. | | | | Wages | | | | | | |
| Ray, Jason 3109 Xavier Ave Vancouver, WA 98660 | | - | | | | | | 568.26 | 0.00 | 568.26 |
| Account No. | | | | Wages | | | | | | |
| Romanchock, John 21707 N E 159th Street Brush Prairie, WA 98606 | | - | | | | | | 561.91 | 0.00 | 561.91 |

Sheet __12__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 1,809.13    1,809.13 |

In re  **Precision Industrial Contractors, Inc.**                                    ,    Case No. _____**15-45167**_____
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| Sanchez, Michael 5308 NE 249th Street Ridgefield, WA 98642 | | - | | | | | 106.07 | 0.00 | 106.07 |
| Account No. | | | Wages | | | | | | |
| Schultz Jr, Rodney 532 E Stonecreek Drive La Center, WA 98629 | | - | | | | | 2,354.50 | 0.00 | 2,354.50 |
| Account No. | | | Wages | | | | | | |
| Schultz, Rodney 4961 Green Mt Road Kalama, WA 98625 | | - | | | | | 6,646.00 | 0.00 | 6,646.00 |
| Account No. | | | Listed as precaution | | | | | | |
| Scurrah, Glen PO Box 1457 Brush Prairie, WA 98606 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Seward, James 121 Rollingwood Drive Kelso, WA 98626 | | - | | | | | 159.31 | 0.00 | 159.31 |

Sheet __13__ of __21__ continuation sheets attached to          Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    9,265.88    9,265.88

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**
_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Listed as precaution | | | | | | |
| Sievila, Loren 166 Riverscope Rd Kalama, WA 98625 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Wages | | | | | | |
| Simensen, Eric 34504 NE Adams Place La Center, WA 98629 | | - | | | | | 628.62 | 0.00 | 628.62 |
| Account No. | | | Wages | | | | | | |
| Smith, Wayne P.O. Box 647 5915 NE 399th Street La Center, WA 98629 | | - | | | | | 292.32 | 0.00 | 292.32 |
| Account No. | | | Wages | | | | | | |
| Soderberg, Scott 601 3rd Street Apt# 304 Clarkston, WA 99403-1911 | | - | | | | | 56.73 | 0.00 | 56.73 |
| Account No. | | | Wages | | | | | | |
| Stevenson, Theran 1214 NW 21st Place Battle Ground, WA 98604 | | - | | | | | 158.57 | 0.00 | 158.57 |

Sheet __14__ of __21__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | 0.00 | |
|---|---|---|
| 1,136.24 | | 1,136.24 |

In re __Precision Industrial Contractors, Inc._____,  Case No. ___15-45167_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | |
| Stewart, Michael 14516 SE Poppy Hills Drive Happy Valley, OR 97086 | | - | | | | | 97.16 | 0.00 / 97.16 |
| Account No. | | | Wages | | | | | |
| Stricker, John 10502 NE 88th Street Vancouver, WA 98662 | | - | | | | | 289.73 | 0.00 / 289.73 |
| Account No. | | | Wages | | | | | |
| Verdugo, Juan 7402 NE 131st Ave Vancouver, WA 98682 | | - | | | | | 737.81 | 0.00 / 737.81 |
| Account No. | | | Wages | | | | | |
| Warren, Zachary 411 West E Street Rainier, OR 97048 | | - | | | | | 65.57 | 0.00 / 65.57 |
| Account No. | | | Wages | | | | | |
| West, Sandy 75485 Meserve Road Rainier, OR 97048 | | - | | | | | 129.22 | 0.00 / 129.22 |

Sheet __15__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   1,319.49     0.00 / 1,319.49

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Wages | | | | | | |
| White, Michael PO Box 915 Warrenton, OR 97146 | - | | | | | | 255.06 | | 0.00 255.06 |
| Account No. | | | Wages | | | | | | |
| Wildes, Robert 14907 NE 34th Street Vancouver, WA 98682 | - | | | | | | 129.69 | | 0.00 129.69 |
| Account No. | | | Wages | | | | | | |
| Williamson, Wyatt 4961 Green Mt. Road Kalama, WA 98625 | - | | | | | | 755.96 | | 0.00 755.96 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __16__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,140.71 | 0.00 1,140.71 |
|---|---|---|---|

In re  **Precision Industrial Contractors, Inc.** _____ ,  Case No. ___**15-45167**_____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | 7/31/2015 | | | | | |
| Alabama Dept of Labor Workers Compensation Division 649 Monroe Street Montgomery, AL 36131 | - | | | | Taxes | | | | | 0.00 |
| | | | | | | | | | 6,476.14 | 6,476.14 |
| Account No. | | | | | 7/31/2015 | | | | | |
| Alabama Dept of Revenue 50 N Ripley St Montgomery, AL 36132 | - | | | | Taxes | | | | | 0.00 |
| | | | | | | | | | 9,817.01 | 9,817.01 |
| Account No. | | | | | 4/30/2015 | | | | | |
| Alabama Dept of Revenue- Staffing Solution 50 N Ripley St Montgomery, AL 36132 | - | | | | Unsecured | | | | | 0.00 |
| | | | | | | | | | 7,445.42 | 7,445.42 |
| Account No. | | | | | 4/30/2015 | | | | | |
| Federal 941 - IRS Internal Revenue Service Ogden, UT 84201-0039 | - | | | | 941 Taxes | | | | | 0.00 |
| | | | | | | | | | 155,945.04 | 155,945.04 |
| Account No. | | | | | 1/9/2015 | | | | | |
| Federal 941- IRS Internal Revenue Service Ogden, UT 84201-0039 | - | | | | Taxes | | | | | 0.00 |
| | | | | | | | | | 816,775.66 | 816,775.66 |

Sheet __17__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 996,459.27 | 996,459.27 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | 4/30/2015 | | | | | | |
| Federal Unemployment PO Box 45249 Salt Lake City, UT 84145 | - | | | Taxes | | | | | 0.00 | |
| | | | | | | | | 2,318.84 | | 2,318.84 |
| Account No. | | | | Precautionary | | | | | | |
| Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | 9/30/2015 | | | | | | |
| Oregon Department of Revenue PO Box 14780 Salem, OR 97309-0469 | - | | | Taxes | | | | | 0.00 | |
| | | | | | | | | 2,635.00 | | 2,635.00 |
| Account No. | | | | 4/30/2015 | | | | | | |
| Oregon Department of Revenue Staffing Solutions PO Box 14780 Salem, OR 97309-0469 | - | | | Taxes | | | | | 0.00 | |
| | | | | | | | | 2,250.19 | | 2,250.19 |
| Account No. | | | | 9/30/2015 | | | | | | |
| Oregon Dept of Justice PO Box 14506 Salem, OR 97309-0420 | - | | | Taxes | | | | | 0.00 | |
| | | | | | | | | 839.07 | | 839.07 |

Sheet __18__ of __21__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 8,043.10 | 8,043.10 |

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **xxxxxx0752** | | | | 2015-2015 Withholding Tax | | | | | | |
| **Oregon Dept of Revenue ODR Bankruptcy 955 Center Street, NE #353 Salem, OR 97310** | - | | | | | | | 10,000.35 | 0.00 | 10,000.35 |
| Account No. **xxxxxx0749** | | | | 2015 iWire/ W2 Tax | | | | | | |
| **Oregon Dept of Revenue ODR Bankruptcy 955 Center Street, NE #353 Salem, OR 97310** | - | | | | | | | 2,530.00 | 0.00 | 2,530.00 |
| Account No. | | | | 7/31/2015 Taxes | | | | | | |
| **Oregon Dept of Revenue PO Box 14800 Salem, OR 97309-0920** | - | | | | | | | 14,385.98 | 0.00 | 14,385.98 |
| Account No. | | | | Precuationary | | | | | | |
| **Oregon Dept of Revenue ODR Bankruptcy 955 Center Street, NE #353 Salem, OR 97310** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | 7/31/2015 Taxes | | | | | | |
| **Oregon Dept of Transportation Motor Carrier 3930 Fairview Industrial Drive Salem, OR 97302-1166** | - | | | | | | | 382.48 | 0.00 | 382.48 |

Sheet **19** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 27,298.81 | | 27,298.81 |

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | 10/30/2015 | | | | | | |
| Washington Department of Labor & Industry PO Box 24106 Seattle, WA 98124-6524 | - | | | Taxes | | | | 25,992.23 | 0.00 | 25,992.23 |
| Account No. | | | | 10/30/2015 | | | | | | |
| Washington Department of Labor & Industry PO Box 24106 Seattle, WA 98124-6524 | - | | | Taxes | | | | 29,288.02 | 0.00 | 29,288.02 |
| Account No. | | | | Precautionary | | | | | | |
| Washington Dept of Revenue Cash Management Section PO Box 47464 Olympia, WA 98504-7464 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | 12/31/2014 | | | | | | |
| Washington Employment Security Dept PO Box 34467 Seattle, WA 98124-1467 | - | | | Taxes | | | | 17,623.28 | 0.00 | 17,623.28 |
| Account No. | | | | 4/30/2015 | | | | | | |
| Washington Employment Security Department PO Box 34467 Seattle, WA 98124-1467 | - | | | Taxes | | | | 117,471.31 | 0.00 | 117,471.31 |

Sheet **20** of **21** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 190,374.84 | 190,374.84 |

In re __Precision Industrial Contractors, Inc.__ ,                    Case No. ___15-45167_____

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/14/2015 | | | | | | |
| Washington State Dept. of Ecology Cashiering Unit PO Box 47611 Olympia, WA 98504-7611 | - | | Taxes | | | | | 0.00 | |
| | | | | | | | 50.47 | | 50.47 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet __21__ of __21__ continuation sheets attached to                    Subtotal                    | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          50.47 | 50.47 |

                                        Total                    | 0.00 |
          (Report on Summary of Schedules)          1,256,738.07 | 1,256,738.07 |

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 4/10/2015 | | | | |
| A1 Hevi-Lift Rentals 1225 Latta Street Chattanooga, TN 37406 | | - | | Services | | | | 11,440.00 |
| Account No. | | | | Trade debt | | | | |
| Acme Construction Supply Co, Inc. 330 SE Salmon Street Portland, OR 97214-3357 | | - | | | | | | 12,242.84 |
| Account No. | | | | 8/3/2015 | | | | |
| ACS Urgent Care of Alabama, LLC PO Box 101070 Atlanta, GA 30392-1000 | | - | | Medical | | | | 180.00 |
| Account No. | | | | 9/23/2015 | | | | |
| Advanced Electric Signs 1550 Downriver Drive Woodland, WA 98674 | | - | | Vendor | | | | 253.34 |

| | | |
|---|---|---|
| __34__ continuation sheets attached | Subtotal (Total of this page) | 24,116.18 |

In re __Precision Industrial Contractors, Inc.__ ,  Case No. ___15-45167___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx1594**<br><br>**Airgas USA, LLC**<br>**PO Box 93500**<br>**Long Beach, CA 90809-3500** | - | | **Vendor** | | | | **37,293.41** |
| Account No.<br><br>**David P. Lovik**<br>**Lovik & Juhl, PLLC**<br>**2412 Westlake Ave N, Suite 4**<br>**Seattle, WA 98109** | | | **Representing:**<br>**Airgas USA, LLC** | | | | **Notice Only** |
| Account No.<br><br>**Alliance Steel Distributors, LLC**<br>**3000 SE Hidden Way #40A**<br>**Vancouver, WA 98661** | - | | **8/21/2015**<br><br>**Vendor** | | | | **1,129.60** |
| Account No.<br><br>**Applied Industrial Technologies**<br>**PO Box 100538**<br>**Pasadena, CA 91189-0538** | - | | **8/14/2015**<br><br>**Vendor** | | | | **34,783.74** |
| Account No.<br><br>**AT&T**<br>**PO Box 105068**<br>**Atlanta, GA 30348-5068** | - | | **7/6/2015**<br><br>**Utilities** | | | | **758.15** |

Sheet no. __1__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **73,964.90**

In re __Precision Industrial Contractors, Inc._____,   Case No. ___15-45167_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/1/2015 | | | | | |
| **Atmos Energy Corporation** PO Box 790311 St. Louis, MO 63179-0311 | - | | Vendor | | | | | 743.00 |
| Account No. | | | 5/1/2015 | | | | | |
| **Axix Crane** PO Box 325 Wilsonville, OR 97070-9465 | - | | Vendor | | | | | 6,390.80 |
| Account No. | | | 10/6/2015 | | | | | |
| **B & J Metal Fab** PO Box 402 LaCenter, WA 98629 | - | | Vendor | | | | | 110.00 |
| Account No. | | | 5/11/2015 | | | | | |
| **Bakersfield Pipe & Supply Inc** PO Box 60006 Los Angeles, CA 90060-0006 | - | | Goods | | | | | 68,810.94 |
| Account No. | | | 4/8/2015 | | | | | |
| **Barnhart Crane & Rigging** PO Box 2153 Dept #1906 Birmingham, AL 35287-1906 | - | | Vendor | | | | | 7,170.00 |

Sheet no. __2___ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

83,224.74

In re    **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 1/26/2015 | | | | |
| Becker Trucking 6350 S. 143rd Street Tukwila, WA 98168 | - | | | | Vendor | | | | 9,440.64 |
| Account No. | | | | | 10/15/2015 | | | | |
| Bennett Paper & Supply Co Inc 1602 Washington Street Vancouver, WA 98660 | - | | | | Vendor | | | | 211.11 |
| Account No. | | | | | 10/26/2015 | | | | |
| Brown-Strauss Steel 150 Panel Way Longview, WA 98632-1035 | - | | | | Vendor | | | | 3,560.80 |
| Account No. | | | | | 7/16/2015 | | | | |
| C & H Industrial Tool & Supply Inc. 1160 3rd Ave PO Box 1807 Longview, WA 98632 | - | | | | Vendor | | | | 2,765.38 |
| Account No. | | | | | 9/9/2015 | | | | |
| California League of Food Processors 2485 Natomas Park Drive Suite 550 Sacramento, CA 95833 | - | | | | Vendor | | | | 495.00 |

Sheet no. __3__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **16,472.93**

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xxxx2661** | | | | Listed as precaution | | | | |
| **Capital Indemnity Corporation** **1600 Aspen Commons** **Middleton, WI 53562** | - | | | | X | | | 0.00 |
| Account No. | | | | 8/1/2015 | | | | |
| **Carlson Testing, Inc.** **PO Box 230997** **Tigard, OR 97281** | - | | | Vendor | | | | 141.50 |
| Account No. | | | | Services | | | | |
| **Cascade Fire Safety** **704 W 8th Street** **Vancouver, WA 98660** | - | | | | | | | 1,804.02 |
| Account No. | | | | 10/1/2015 | | | | |
| **Cascade Natural Gas Corp.** **PO Box 990065** **Boise, ID 83799-0065** | - | | | Services | | | | 24.91 |
| Account No. | | | | 4/23/2015 | | | | |
| **Cat Financial Capital Solutions** **PO Box 905010** **Charlotte, NC 28290-5010** | - | | | Vendor | | | | 3,911.15 |

Sheet no. __4__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,881.58

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 1/14/2015 | | | | |
| Central Machinery Sales 1201 East Yonezawa Blvd Moses Lake, WA 98837 | - | | Goods | | | | 1,813.32 |
| Account No. | | | 8/1/2015 | | | | |
| Central Pre-Mix Concrete, Co. PO Box 742421 Los Angeles, CA 90074 | - | | Vendor | | | | 350.66 |
| Account No. | | | 7/9/2015 | | | | |
| Central Welding Supply PO Box 179 North Lakewood, WA 98259 | - | | Vendor | | | | 3,217.31 |
| Account No. | | | 8/27/2015 | | | | |
| Cintas First Aid & Safety PO Box 636525 Cincinnati, OH 45263-6525 | - | | Goods | | | | 879.56 |
| Account No. | | | 10/23/2015 | | | | |
| City of Woodland PO Box 9 Woodland, WA 98674 | - | | Utilities | | | | 1,454.95 |

Sheet no. **5** of **34** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,715.80

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 10/30/2015 | | | | |
| Clark County Dist Court PO Box 9806 Vancouver, WA 98666 | - | | | Garnishment | | | | |
| | | | | | | | | 1,093.65 |
| Account No. | | | | Services | | | | |
| Columbia River Occupational Health 2321 NE 134th St, Suite 310 Vancouver, WA 98686-3036 | - | | | | | | | |
| | | | | | | | | 294.00 |
| Account No. | | | | 10/27/2015 | | | | |
| Comcast Cable- 4607 PO Box 34227 Seattle, WA 98124-1227 | - | | | Utilities | | | | |
| | | | | | | | | 277.83 |
| Account No. | | | | 10/29/2015 | | | | |
| Computer's Made Easy 7700 NE Greenwood Dr Suite 240 Vancouver, WA 98662 | - | | | Vendor | | | | |
| | | | | | | | | 3,146.85 |
| Account No. | | | | 8/4/2015 | | | | |
| Confluence Health PO Box 361 Wenatchee, WA 98807-0361 | - | | | Services | | | | |
| | | | | | | | | 52.66 |

Sheet no. __6__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,864.99

In re __Precision Industrial Contractors, Inc._____,  Case No. ___15-45167___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 10/6/2015 | | | | |
| Cowlitz PUD 961 12th Avenue Box 3007 Longview, WA 98632-0307 | | - | | Utilities | | | | 4,633.03 |
| Account No. | | | | 9/23/2015 | | | | |
| Dry Box, Inc. 132 Estep Road Chehalis, WA 98532 | | - | | Goods | | | | 21,216.90 |
| Account No. | | | | 9/30/2015 | | | | |
| Dynamic Collectors Inc 790 S. Market Blvd Chehalis, WA 98532 | | - | | Listed as precaution | | | | 1,244.72 |
| Account No. | | | | 8/24/2015 | | | | |
| E.J. Bartells Company 700 Powell Ave S.W. Renton, WA 98057 | | - | | Vendor | | | | 266.00 |
| Account No. | | | | 4/30/2015 | | | | |
| Electrial Reliability Services, Inc. 24865 Network Place Chicago, IL 60673-1248 | | - | | Vendor | | | | 2,850.00 |

Sheet no. __7___ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,210.65

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Employment Security Dept**<br>**PO Box 24928**<br>**Seattle, WA 98124-0928** | - | | | | 9/30/2015<br><br>Garnishment | | | | 188.02 |
| Account No.<br><br>**Endress + Hauser**<br>**Dept 78795**<br>**PO Box 78000**<br>**Detroit, MI 48278-0795** | - | | | | 12/31/2014<br><br>Services | | | | 5,299.38 |
| Account No.<br><br>**Eoff Electric Supply**<br>**5900 NE 88th Street**<br>**Suite 209**<br>**Vancouver, WA 98665** | - | | | | Services | | | | 7,842.79 |
| Account No.<br><br>**Esterline & Sons Mfg Co.**<br>**6508 Old Clifton Road**<br>**Springfield, OH 45502** | - | | | | 9/17/2015<br><br>Vendor | | | | 273.85 |
| Account No.<br><br>**Farwest Steel Corporation**<br>**PO Box 1026**<br>**Eugene, OR 97440** | - | | | | 12/3/2014<br><br>Goods | | | | 85,711.80 |

Sheet no. __8__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**99,315.84**

In re __Precision Industrial Contractors, Inc._____,  Case No. ____15-45167____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **15-2-00785-9** <br><br>**Nancy K. Cary** <br>**Hershner Hunter LLP** <br>**PO Box 1475** <br>**Eugene, OR 97440** | | | **Representing:** <br>**Farwest Steel Corporation** | | | | **Notice Only** |
| Account No. <br><br>**Fastenal Company** <br>**PO Box 1286** <br>**Winona, MN 55987-1286** | | - | 4/13/2015 <br><br>Goods | | | | 10,435.21 |
| Account No. <br><br>**Federal Express** <br>**PO Box 94515** <br>**Palatine, IL 60094-4515** | | - | 8/28/2015 <br><br>Services | | | | 451.16 |
| Account No. <br><br>**Ferguson Enterprises Inc #3001** <br>**LBX 043090 M/S 90** <br>**PO Box 4300** <br>**Portland, OR 97208** | | - | 9/14/2015 <br><br>Services | | | | 3,029.90 |
| Account No. <br><br>**Ferguson Enterprises Inc #3007** <br>**Wolseley Industrial Group** <br>**PO Box 847411** <br>**Dallas, TX 75284-7411** | | - | 10/5/2015 <br><br>Services | | | | 5,384.05 |

Sheet no. __9___ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  19,300.32

In re   **Precision Industrial Contractors, Inc.** _____,   Case No. ___15-45167___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 1/1/2014 | | | | |
| Ferguson Enterprises Inc #501 PO Box 417592 Boston, MA 02241-7592 | - | | Services | | | | 207.46 |
| Account No. | | | 8/19/2015 | | | | |
| Fleetmatics USA LLC PO Box 347472 Pittsburgh, PA 15251-4472 | - | | Vendor | | | | 3,318.09 |
| Account No. | | | Goods | | | | |
| Forest Grove Iron & Industrial Supply 2617 23rd Ave Forest Grove, OR 97116 | - | | | | | | 7.50 |
| Account No. | | | 9/28/2015 | | | | |
| Galvanizers Company 2406 N W 30th Avenue Portland, OR 97210 | - | | Vendor | | | | 1,321.60 |
| Account No. | | | 10/15/2015 | | | | |
| Gidi Promotions 539 SE Division Place Portland, OR 97202 | - | | Vendor | | | | 3,515.48 |

Sheet no. __10__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,370.13

Case 15-45167-BDL    Doc 48    Filed 11/19/15    Ent. 11/19/15 19:06:50    Pg. 53 of 102

In re    **Precision Industrial Contractors, Inc.**                                    ,     Case No. ___15-45167___

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Gladys Drywall**<br>**1201 W 29th Street**<br>**Vancouver, WA 00099-8660** | - | | 9/1/2015<br><br>Vendor | | | | 1,050.00 |
| Account No.<br><br>**Grainger**<br>**DEPT 824364897**<br>**PO Box 419267**<br>**Kansas City, MO 64141-6267** | - | | 6/8/2015<br><br>Vendor | | | | 10,428.62 |
| Account No.<br><br>**HDS White Cap Construction Supply**<br>**PO Box 6040**<br>**Cypress, CA 90630-0040** | - | | 2/13/2015<br><br>Services | | | | 1,913.58 |
| Account No.<br><br>**Heurlin, Potter, Jahn, Leathan & Holtman**<br>**PO Box 611**<br>**Vancouver, WA 98666** | - | | 9/30/2015<br><br>Services | | | | 1,962.90 |
| Account No.<br><br>**Hilti Inc**<br>**PO Box 382002**<br>**Pittsburgh, PA 15250-8002** | - | | 4/1/2015<br><br>Vendor | | | | 685.15 |

Sheet no. __11__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **16,040.25**

In re **Precision Industrial Contractors, Inc.** ,  Case No. **15-45167**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 8/5/2015 | | | | |
| **HiStrength Bolt** **21257  84th Ave S.** **Kent, WA 98032** | - | | Vendor | | | | 17.56 |
| Account No. 32-2014388411 | | | 7/29/2015 | | | | |
| **Home Depot Credit Services** **Dept. 32-2014** **PO Box 183175** **Columbus, OH 43218-3175** | - | | Credit Card | | | | 2,833.28 |
| Account No. | | | 4/21/2011 | | | | |
| **Hub Construction Specialties Inc** **POB 1269** **San Bernardino, CA 92402-1269** | - | | Vendor | | | | 368.92 |
| Account No. | | | 8/7/2015 | | | | |
| **Hudson Bay Insulation** **PO Box 80424** **Seattle, WA 98108** | - | | Vendor | | | | 4,970.00 |
| Account No. | | | 7/1/2015 | | | | |
| **IFM Efector Inc** **PO Box 8538-307** **Philadelphia, PA 19171-0307** | - | | Vendor | | | | 4,646.85 |

Sheet no. __12__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,836.61**

In re   **Precision Industrial Contractors, Inc.**                                    ,        Case No.    **15-45167**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 3/24/2015 | | | | |
| **Industrial Info Resources, Inc.** **2277 Plaza Drive, Suite 300** **Sugar Land, TX 77479** | - | | | Vendor | | | | 8,817.25 |
| Account No. | | | | 8/20/2015 | | | | |
| **Industrial Tradesman Magazine** **4701 Wrightville Ave** **Ste D-1** **Wilmington, NC 28403** | - | | | Goods | | | | 1,350.00 |
| Account No. | | | | 7/1/2015 | | | | |
| **IRC Aluminum & Stainless** **9038 N. Sever Ct.** **Portland, OR 97203** | - | | | Goods | | | | 29,827.50 |
| Account No. | | | | 10/27/2014 | | | | |
| **Izumi International, Inc.** **P.O .Box 26954** **Greenville, SC 29616** | - | | | Vendor | | | | 19,560.00 |
| Account No. | | | | 6/9/2015 | | | | |
| **J T Ryerson & Sons, Inc.** **24487 Network Place** **Chicago, IL 60673-1244** | - | | | Vendor | | | | 8,851.11 |

Sheet no. __13__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **68,405.86**

In re   **Precision Industrial Contractors, Inc.**       ,    Case No.    **15-45167**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 9/10/2015 | | | | |
| J2 Blue Print Supply Co 8100 N E St Johns Rd Ste D101 Vancouver, WA 98665 | | - | | Goods | | | | 270.58 |
| Account No. | | | | 6/16/2015 | | | | |
| Jammie's Environmental Inc PO BOX 1120 Longview, WA 98632 | | - | | Vendor | | | | 2,531.68 |
| Account No. | | | | 6/25/2015 | | | | |
| Jordan Ramis PC Attorneys at Law Two Centerpointe Drive 6th Floor Lake Oswego, OR 97035 | | - | | Services | | | | 250.00 |
| Account No. | | | | Listed as precaution | | | | |
| Juan Salvador Agraz No. 65 - piso 20 Colonia Sante Fe Cuajimalpa Delegacion Cuajimalpe deMorelo Mexico, D.F. 05348 | | - | | | | | | 0.00 |
| Account No. | | | | 6/19/2015 | | | | |
| Kelly McCoy Attorneys at Law 340 E. Palm Lane, Suite 300 Phoenix, AZ 85004 | | - | | Collection Account | | | | 2,263.00 |

Sheet no. __14__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                               Subtotal
                         (Total of this page)     5,315.26

In re **Precision Industrial Contractors, Inc.** _____ , Case No. __15-45167__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2/10/2015 | | | | |
| KPD Insurance PO Box 784 Springfield, OR 97477 | - | | | Services | | | | 39,878.00 |
| Account No. | | | | 6/1/2015 | | | | |
| Ky-Ro, Inc PO Box 2478 Tualatin, OR 97062 | - | | | Vendor | | | | 7,755.00 |
| Account No. | | | | 8/7/2015 | | | | |
| L.G. Isaacson Co. PO Box 127 Aberdeen, WA 98520 | - | | | Vendor | | | | 13,042.62 |
| Account No. | | | | 2/13/2015 | | | | |
| Laser Cutting Services, Inc. PO Box 4150 Tualatin, OR 97062 | - | | | Vendor | | | | 2,629.20 |
| Account No. | | | | 9/18/2015 | | | | |
| Liberty Metal Fab, Inc. 4115 N. E. 148th Ave. Portland, OR 97230 | - | | | Vendor | | | | 676.00 |

Sheet no. __15__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

63,980.82

In re **Precision Industrial Contractors, Inc.** ,   Case No. __15-45167__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | 9/1/2015 | | | | |
| LifeMap Assurance PO Box 35023 Seattle, WA 98124-3500 | | | | Vendor | | | | 716.79 |
| Account No. | | - | | 7/1/2013 | | | | |
| Lowe's 6832 Business Acct/GECRB PO Box 530970 Atlanta, GA 30353-0970 | | | | Credit Card | | | | 18.32 |
| Account No. **xxxC11F** | | - | | Services | | | | |
| Mackin's Longview Auto Body 1320 12th Avenue Longview, WA 98632 | | | | | | | | 7,832.79 |
| Account No. | | - | | 7/1/2015 | | | | |
| Mallory Safety & Supply LLC PO Box 2068 Longview, WA 98632 | | | | Vendor | | | | 19,158.81 |
| Account No. | | - | | 7/13/2015 | | | | |
| Matheson Tri-Gas, Inc. 3030 NW 29th Ave Portland, OR 97210 | | | | Vendor | | | | 10,887.30 |

Sheet no. __16__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    38,614.01

In re **Precision Industrial Contractors, Inc.** ,    Case No. **15-45167**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | 10/12/2015 | | | | |
| MCK Tool & Supply PO Box 1465 Vancouver, WA 98668-1465 | - | | | | Goods | | | | 493.98 |
| Account No. | | | | | 11/3/2014 | | | | |
| McMaster-Carr Supply Company PO Box 7690 Chicago, IL 60680-7690 | - | | | | Goods | | | | 45,250.39 |
| Account No. | | | | | 4/30/2015 | | | | |
| MD Structural 1840 N Winchell Street Portland, OR 97217 | - | | | | Vendor | | | | 3,905.00 |
| Account No. | | | | | | | | | |
| Metro Overhead Door, Inc. 12104 NE 95th St Vancouver, WA 98668 | - | | | | Services | | | | 140.14 |
| Account No. | | | | | 4/23/2015 | | | | |
| MFCP Inc. 8433 Solution Center Chicago, IL 60677-8004 | - | | | | Vendor | | | | 3,936.71 |

Sheet no. __17__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **53,726.22**

In re  **Precision Industrial Contractors, Inc.**                                    ,        Case No.    **15-45167**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Michelman & Robinson** <br> **Attn: Accounts Receivable** <br> **10880 Wilshire Blvd** <br> **19th Floor** <br> **Los Angeles, CA 90024** | - | | 9/30/2015 <br><br> **Services** | | | | 163,444.29 |
| Account No. <br><br> **Ilse C. Scott** <br> **Michelman & Robinson** <br> **One Post Street Suite 2500** <br> **San Francisco, CA 94104** | | | Representing: <br> **Michelman & Robinson** | | | | **Notice Only** |
| Account No. <br><br> **Minuteman-Vancouver** <br> **12004 NE 4th Plain Road** <br> **Suite D** <br> **Vancouver, WA 98682** | - | | 7/20/2015 <br><br> **Goods** | | | | 1,082.52 |
| Account No. <br><br> **Modern Building Systems, Inc.** <br> **PO Box 110** <br> **9493 Porter Road** <br> **Aumsville, OR 97235** | - | | 8/1/2015 <br><br> **Vendor** | | | | 1,177.00 |
| Account No. <br><br> **Modern Machinery** <br> **PO Box 16660** <br> **Missoula, MT 59808** | - | | 2/1/2013 <br><br> **Vendor** | | | | 1,330.67 |

Sheet no. __18__ of __34__ sheets attached to Schedule of         Subtotal         **167,034.48**
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

In re **Precision Industrial Contractors, Inc.** ,  Case No. **15-45167**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | 4/15/2015 <br><br> Goods | | | | |
| **Moses Lake Steel** <br> **1502 W. Broadway ave** <br> **Moses Lake, WA 98837** | | | | | | | | 4,704.16 |
| Account No. **xx0742** | | - | | Listed as precaution - Additional Notice | | | | |
| **Motion and Flow Control Produc** <br> **Attn: Steve Bohn** <br> **7941 Shaffer Parkway** <br> **Littleton, CO 80127** | | | | | | | | 0.00 |
| Account No. | | - | | 12/8/2014 <br><br> Vendor | | | | |
| **Motion Industries** <br> **PO Box 98412** <br> **Chicago, IL 60693** | | | | | | | | 98,472.19 |
| Account No. | | - | | Vendor | | | | |
| **MSC Industrial** <br> **6700 Discovery Blvd** <br> **Mableton, GA 30126** | | | | | | | | 3,175.74 |
| Account No. | | - | | 9/4/2015 <br><br> Vendor | | | | |
| **Northern Energy Propane** <br> **PO Box 520** <br> **Woodland, WA 98674** | | | | | | | | 996.33 |

Sheet no. __19__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **107,348.42**

In re __Precision Industrial Contractors, Inc._____,  Case No. ___15-45167___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 10/1/2015 | | | | |
| Northwest Scale Systems PO Box 1191 Tualatin, OR 97062 | - | | | Vendor | | | | |
| | | | | | | | | 431.20 |
| Account No. | | | | 9/14/2015 | | | | |
| Oil Can Henry's 1489 Pacific Avenue Woodland, WA 98674 | - | | | Services | | | | |
| | | | | | | | | 1,037.02 |
| Account No. xxxxxxxxxx xxx xxxxxx1629 | | | | Listed as precaution | | | | |
| Old Replublic Surety Company 10220 SW Breenburg Rd #640 Portland, OR 97223 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. 15-2-00785-9 | | | | | | | | |
| Jeff H. Yusen Yusen & Friedrich 215 NE 40th Street Suite C-2 Seattle, WA 98105 | | | | Representing: Old Replublic Surety Company | | | | Notice Only |
| Account No. | | | | Listed as precaution | | | | |
| Omega Morgan 1222 46th Ave. E Fife, WA 98424 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __20__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   1,468.22

In re **Precision Industrial Contractors, Inc.** ,  Case No. **15-45167**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Collection Account | | | | |
| Onyx Resolution LLC 1220 Main St Ste 475 Vancouver, WA 98660 | - | | | | | | | | 426,144.21 |
| Account No. 15-2-01151-1 | | | | | Representing: Onyx Resolution LLC | | | | |
| David W. Hercher Miller Nash 1400 US Bankcorp Tower 111 SW Fifth Ave Portland, OR 97204 | | | | | | | | | Notice Only |
| Account No. | | | | | 3/17/2015 Services | | | | |
| Oregon Mobile Repair PO Box 66426 Portland, OR 97290 | - | | | | | | | | 14,664.87 |
| Account No. | | | | | 2/8/2011 Services | | | | |
| Ozarka Direct PO Box 856680 Louisville, KY 40285-6680 | - | | | | | | | | 261.11 |
| Account No. | | | | | 9/28/2015 Services | | | | |
| Pacific Life Insurance, Co PO Box 2030 Omaha, NE 68103 | - | | | | | | | | 2,106.68 |

Sheet no. **21** of **34** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **443,176.87**

In re   **Precision Industrial Contractors, Inc.**                              ,   Case No.   **15-45167**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 4/17/2015 | | | | |
| Pacific Machine & Develop Inc 5600 NE 78th St Vancouver, WA 98665 | - | | | Unsecured | | | | |
| | | | | | | | | 5,675.71 |
| Account No. | | | | 9/17/2015 | | | | |
| Pacific Machinery & Tool Steel Co. 3445 NW Luzon Street Portland, OR 97210 | - | | | Unsecured | | | | |
| | | | | | | | | 25.00 |
| Account No. | | | | 7/7/2015 | | | | |
| Pacific Office Automation 14747 NW Greenbrier Pkwy Beaverton, OR 97006 | - | | | Unsecured | | | | |
| | | | | | | | | 3,387.55 |
| Account No. | | | | 10/16/2015 | | | | |
| Parr Lumber 1111 S Timm Rd Ridgefield, WA 98642 | - | | | Unsecured | | | | |
| | | | | | | | | 88.87 |
| Account No. | | | | 6/22/2015 | | | | |
| Patriot Fire Protection, Inc. 2707  70th Ave East Tacoma, WA 98424 | - | | | Unsecured | | | | |
| | | | | | | | | 1,493.03 |

Sheet no. __22__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **10,670.16**

In re __Precision Industrial Contractors, Inc.__ , Case No. __15-45167__
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 9/1/2015 | | | | |
| PeaceHealth Medical Group Occ. Health 1405 Delaware Longview, WA 98632 | - | | | Services | | | | 491.00 |
| Account No. | | | | Services - 2013 Administration | | | | |
| Pension Plan Specialist 805 Broadway Suite 600 Vancouver, WA 98660 | - | | | | | | | 2,190.00 |
| Account No. | | | | 7/27/2015 | | | | |
| Performance Contracting Inc Box 872346 Kansas City, MO 64187 | - | | | Unsecured | | | | 248.00 |
| Account No. | | | | 7/27/2015 | | | | |
| Petrochem Insulation, Inc. 110 Corporate Place Vallejo, CA 94590 | - | | | Services | | | | 36,100.00 |
| Account No. | | | | 7/13/2015 | | | | |
| Pitney Bowes Credit Corp PO Box 371887 Pittsburgh, PA 15250-7887 | - | | | Unsecured | | | | 243.09 |

Sheet no. __23__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

39,272.09

In re **Precision Industrial Contractors, Inc.** ,    Case No. **15-45167**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | 8/12/2015 | | | | | | |
| Pitney Bowes Purchase Power PO Box 371874 Pittsburgh, PA 15250-7874 | - | Unsecured | | | | | | 622.05 |
| Account No. | | 5/18/2015 | | | | | | |
| Platt PO Box 418759 Boston, MA 02241-8759 | - | Unsecured | | | | | | 17,030.07 |
| Account No. | | Vendor | | | | | | |
| Portable Fab & Machine 12004 NW 36th Ave Vancouver, WA 98685 | - | | | | | | | 1,732.50 |
| Account No. | | 6/18/2015 | | | | | | |
| Portland Fasteners 330 SW Salmon St Portland, OR 97214-3357 | - | Unsecured | | | | | | 367.74 |
| Account No. | | Services | | | | | | |
| Powder Tech, Inc 9900 SW Herman Road PO Box 3221 Tualatin, OR 97062 | - | | | | | | | 40,771.00 |

Sheet no. __24__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **60,523.36**

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. POW027.0008 <br><br>David J. Buono <br>Dunn Carney <br>851 SW 6th Ave., Suite 1500 <br>Portland, OR 97204 | | | | | Representing: <br>Powder Tech, Inc | | | | Notice Only |
| Account No. <br><br>Praxair Distribution <br>PO Box 120812 <br>Dept 0812 <br>Dallas, TX 75312-0812 | | - | | | 7/6/2015 <br><br>Services | | | | 4,365.96 |
| Account No. <br><br>Premier Gear & Machine Works, Inc. <br>1700 NW Thurman Street <br>Portland, OR 97209 | | - | | | Vendor | | | | 60,181.50 |
| Account No. <br><br>Puget Sound Pipe & Supply Co. #8 <br>110 Y Street <br>Vancouver, WA 98661 | | - | | | 9/21/2015 <br><br>Goods | | | | 3,750.62 |
| Account No. <br><br>QUILL <br>PO Box 37600 <br>Philadelphia, PA 19101-0600 | | - | | | 9/30/2015 <br><br>Vendor | | | | 2,108.53 |

Sheet no. __25__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **70,406.61**

In re **Precision Industrial Contractors, Inc.** ,  Case No. **15-45167**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | 10/1/2015 | | | | | | | |
| **Rand Worldwide Subsidiary Inc** **28127 Network Place** **Chicago, IL 60673-1281** | - | Vendor | | | | | | | 6,387.16 |
| Account No. | | Vendor | | | | | | | |
| **Reed Electrick Motor Sales** **and Service** **PO Box 10303** **Portland, OR 97296** | - | | | | | | | | 295.00 |
| Account No. | | 10/17/2015 | | | | | | | |
| **Regence Blue Shield** **PO Box 35022** **Seattle, WA 98124-3500** | - | Medical | | | | | | | 50,502.37 |
| Account No. | | Goods | | | | | | | |
| **Rodda Paint** **6104 N Marine Drive** **Portland, OR 97203** | - | | | | | | | | 52.44 |
| Account No. | | 4/9/2015 | | | | | | | |
| **Samuel Pressure Vessel Group** **Inc (SPVG)** **PO Box 673949** **Detroit, MI 48267-3949** | - | Vendor | | | | | | | 11,417.66 |

Sheet no. __26__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

68,654.63

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 5/8/2015 | | | | |
| Sanderson The Safety Company 1101 SE 3rd Ave Portland, OR 97214 | - | | | | Vendor | | | | 15,817.08 |
| Account No. | | | | | 8/6/2015 | | | | |
| Shell PO Box 689010 Des Moines, IA 50368-9010 | - | | | | Vendor | | | | 870.12 |
| Account No. | | | | | 8/7/2015 | | | | |
| Sierra Springs PO Box 660579 Dallas, TX 75266-0579 | - | | | | Vendor | | | | 9,369.00 |
| Account No. | | | | | 8/25/2015 | | | | |
| Signature Security PO Box 3322 Vancouver, WA 98668 | - | | | | Services | | | | 339.76 |
| Account No. | | | | | 2/12/2015 | | | | |
| Steel Painters Inc 700 Colorado St Kelso, WA 98626 | - | | | | Vendor | | | | 13,658.00 |

Sheet no. __27__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **40,053.96**

Case 15-45167-BDL    Doc 48    Filed 11/19/15    Ent. 11/19/15 19:06:50    Pg. 70 of 102

In re   **Precision Industrial Contractors, Inc.**                          ,   Case No.   **15-45167**
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | 1/2/2013 | | | | | | |
| Stockton Windustrial Company 1609 E Miner Ave Stockton, CA 95205-4538 | - | | Vendor | | | | | | 514.47 |
| Account No. | | | 6/16/2015 | | | | | | |
| Sumitomo Drive Technologies PO Box 60638 Charlotte, NC 28260-0638 | - | | Vendor | | | | | | 1,835.45 |
| Account No. | | | 7/1/2015 | | | | | | |
| Summit Contracting 3032 NE 181st Ave Portland, OR 97230 | - | | Utilities | | | | | | 12,491.00 |
| Account No. | | | 8/13/2015 | | | | | | |
| Sunbelt Rentals Attn: Barb ara Hovancik 7626 NE Killingsworth Portland, OR 97218 | - | | Services | | | | | | 14,537.62 |
| Account No. | | | 10/8/2014 | | | | | | |
| Superior Industrial Insulation 3855 West 150th Street Cleveland, OH 44111-5806 | - | | Services | | | | | | 39,250.00 |

Sheet no. __28__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **68,628.54**

In re __Precision Industrial Contractors, Inc._____,  Case No. ___15-45167_____

_____Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 6/20/2015 | | | | |
| Surplus Record Accounts Receivable 20 N. Wacker Dr Suite 2400 Chicago, IL 60606-3004 | - | | Unsecured | | | | 469.00 |
| Account No. | | | 9/2/2015 | | | | |
| The Letter Box 1087 Lewis River Rd Woodland, WA 98674 | - | | Services | | | | 47.47 |
| Account No. | | | 6/30/2015 | | | | |
| The Steel Yard 6880 NE Columbia Blvd PO Box 4828 Portland, OR 97208 | - | | Unsecured | | | | 1,782.25 |
| Account No. | | | 4/1/2015 | | | | |
| Thomson Reuters Expert Witness Services 39921 Tresury Center Chicago, IL 60694-9900 | - | | Services | | | | 49,081.05 |
| Account No. | | | 9/4/2015 | | | | |
| Transamerica Financial Advisors, Inc. Pension Plan Specialist (401k) 1150 South Olive Los Angeles, CA 90015 | - | | Services | | | | 31,278.00 |

Sheet no. __29__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

82,657.77

In re __Precision Industrial Contractors, Inc._____,  Case No. ___15-45167_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/17/2015 | | | | | |
| Travlers 13607 Collections Center Drive Chicago, IL 60693 | - | | Vendor | | | | | 3,000.00 |
| Account No. | | | 7/31/2015 | | | | | |
| UL LLC 75 Remittance Drive Suite #1524 Chicago, IL 60675-1524 | - | | Vendor | | | | | 478.00 |
| Account No. | | | 9/11/2015 | | | | | |
| Uline Attn: Accounts Receivable PO Box 88741 Chicago, IL 60680-1741 | - | | Vendor | | | | | 222.76 |
| Account No. | | | 8/24/2015 | | | | | |
| Unit Process Company 834 - 80th St. SW Suite 300 Everett, WA 98203, WA 98203 | - | | Vendor | | | | | 567.82 |
| Account No. | | | 8/19/2015 | | | | | |
| United Western Supply Company PO Box 83149 Portland, OR 97283 | - | | Goods | | | | | 11,525.92 |

Sheet no. __30__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  15,794.50

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **JP064** <br><br> **Universal Premium Fleet Card Mastercard** **PO Box 923928** **Norcross, GA 30010** | - | | | | **Credit Card** | | | | **0.00** |
| Account No. <br><br> **Vancouver Bolt & Supply Inc** **805 W 11th Street** **Vancouver, WA 98660** | - | | | | **8/26/2015** <br><br> **Goods** | | | | **1,603.05** |
| Account No. <br><br> **Vancouver Roofing & Sheet Metal Company** **PO Box 8951** **Vancouver, WA 98668** | - | | | | **12/31/2014** <br><br> **Vendor** | | | | **18,305.84** |
| Account No. <br><br> **Verizon Wireless** **PO Box 660108** **Dallas, TX 75266-0108** | - | | | | **8/9/2015** <br><br> **Utilities** | | | | **12,062.18** |
| Account No. <br><br> **Visa** **PO Box 569120** **Dallas, TX 75356** | - | | | | **10/11/2015** <br><br> **Credit Card** | | | | **113,159.36** |

Sheet no. __31__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **145,130.43**

In re __Precision Industrial Contractors, Inc._____,    Case No. ___15-45167_____
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Vishay Transducers, LTD**<br>**25712 Network Place**<br>**Chicago, IL 60673-1257** | - | | | | 1/16/2015<br><br>Vendor | | | | 7,824.62 |
| Account No.<br><br>**WA Child Support**<br>**PO Box 11520**<br>**Tacoma, WA 98411** | - | | | | 9/30/2015<br><br>Garnishments | | | | 415.31 |
| Account No.<br><br>**Ward Jet, Inc.**<br>**PO Box 517**<br>**180 South Ave**<br>**Tallmadge, OH 44278** | - | | | | 9/24/2015<br><br>Vendor | | | | 1,749.17 |
| Account No.<br><br>**Washington Crane &**<br>**Hoist Co Inc**<br>**1334 Thornton Ave SW**<br>**Pacific, WA 98047** | - | | | | 4/17/2015<br><br>Vendor | | | | 8,778.00 |
| Account No.<br><br>**Waste Control**<br>**PO Box 148**<br>**Kelso, WA 98626** | - | | | | 9/1/2015<br><br>Utilities | | | | 1,200.99 |

Sheet no. __32__ of __34__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 19,968.09 |
|---|

In re **Precision Industrial Contractors, Inc.** , Case No. **15-45167**
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Webex, Inc.** <br> **PO Box 6611** <br> **Carol Stream, IL 60197-6611** | - | | 10/14/2014 <br><br> Vendor | | | | 6,088.00 |
| Account No. <br><br> **West Coast Metals** <br> **2455 NW Nicolai Street** <br> **Ste B** <br> **Portland, OR 97210** | - | | 1/20/2015 <br><br> Goods | | | | 58,883.24 |
| Account No. **C153535CV** <br><br> **Frederick S. Carman** <br> **Karpstein & Verhulst, P.C.** <br> **220 NE Third Ave** <br> **Hillsboro, OR 97124** | | | Representing: <br> **West Coast Metals** | | | | Notice Only |
| Account No. <br><br> **West Coast Wire Rope & Rigging** <br> **2900 NW 29th Ave** <br> **Portland, OR 97210** | - | | 7/7/2015 <br><br> Vendor | | | | 2,417.60 |
| Account No. <br><br> **Wood's Logging Supply, Inc** <br> **PO Box K** <br> **Longview, WA 98632** | - | | 10/9/2015 <br><br> Goods | | | | 21,888.95 |

Sheet no. __33__ of __34__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   89,277.79

Case 15-45167-BDL    Doc 48    Filed 11/19/15    Ent. 11/19/15 19:06:50    Pg. 76 of 102

In re  **Precision Industrial Contractors, Inc.** _____ ,  Case No. ___**15-45167**___

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 9/9/2015 | | | | |
| **Woodland Auto Supply** **1015 Pacific** **PO Box 1867** **Woodland, WA 98674** | - | | | **Unsecured** | | | | 499.27 |
| Account No. | | | | 9/11/2015 | | | | |
| **Woodland Inn & Suites** **1380 Atlantic Ave** **Woodland, WA 98674** | - | | | **Unsecured** | | | | 7,896.36 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __**34**__ of __**34**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 8,395.63 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 2,070,818.64 |

Case 15-45167-BDL   Doc 48   Filed 11/19/15   Ent. 11/19/15 19:06:50   Pg. 77 of 102

In re   **Precision Industrial Contractors, Inc.**       Case No.   **15-45167**

                                       Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Krystal Resort**<br>**Juan Salvador Agraz No 65 -**<br>**piso 20**<br>**Delegacion Cuajimalpa de Morel**<br>**Mexico, D.F.  05348** | **Puerto Vasllarta Mexico Time Share - Annual**<br>**Maintenance fee payments** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Precision Industrial Contractors, Inc.**         ,    Case No.    **15-45167**

Debtor

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **RES Industries, LLC**<br>**1555 Down River Dr**<br>**Woodland, WA 98674** | **Regents Bank, a Division of**<br>**Grandpoint Bank**<br>**875 Prospect Street Suite 201**<br>**La Jolla, CA 92037** |
| **Rodney E. Schultz**<br>**1555 Downriver Drive**<br>**Woodland, WA 98674** | **Regents Bank, a Division of**<br>**Grandpoint Bank**<br>**875 Prospect Street Suite 201**<br>**La Jolla, CA 92037** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Western District of Washington

In re __Precision Industrial Contractors, Inc.__

Debtor(s)

Case No. __15-45167__

Chapter __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __70__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __November 19, 2015__

Signature __/s/ Rodney E. Schultz__

__Rodney E. Schultz__
__President__

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Western District of Washington

In re    **Precision Industrial Contractors, Inc.**            Case No.    **15-45167**

                                       Debtor(s)               Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None   ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$8,958,879.01** | **2015 YTD: Debtor Business Income** |
| **$18,478,827.71** | **2014: Debtor Business Income** |
| **$18,347,043.82** | **2013: Debtor Business Income** |

---

**2. Income other than from employment or operation of business**

None   ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

           AMOUNT                        SOURCE

---

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Accurate Concrete**<br>**6816 NE 40th Ave, Suite A**<br>**Vancouver, WA 98661** | **August 28, 2015** | **$13,626.00** | **$0.00** |
| **Alaskan Copper & Brass Co.**<br>**PO Box 749791**<br>**Los Angeles, CA 90074** | **October 9, 2015** | **$17,689.67** | **$0.00** |
| **Bakersfield Pipe & Supply Inc**<br>**PO Box 60006**<br>**Los Angeles, CA 90060-0006** | **October 28, 2015** | **$6,031.46** | **$68,810.94** |
| **Barrett & Co**<br>**4910 NW Camas Meadows Dr**<br>**Suite 100**<br>**Camas, WA 98607** | **October 9 & 30, 2015** | **$14,500.00** | **$0.00** |
| **Casey Janes**<br>**12105 NE 119th Street**<br>**Vancouver, WA 98682** | **September 3, 2015** | **$6,000.00** | **$0.00** |
| **Computer's Made Easy**<br>**7700 NE Greenwood Dr**<br>**Suite 240**<br>**Vancouver, WA 98662** | **September 11, 2015;**<br>**October 2, 2015; November**<br>**3, 2015** | **$12,263.88** | **$3,146.85** |
| **Washington Department of Labor**<br>**& Industry**<br>**PO Box 24106**<br>**Seattle, WA 98124-6524** | **September 30, 2015** | **$25,530.15** | **$0.00** |
| **Dry Box, Inc.**<br>**132 Estep Road**<br>**Chehalis, WA 98532** | **October 9, 2015** | **$18,847.50** | **$21,216.90** |
| **Ferguson Enterprises Inc #3007**<br>**Wolseley Industrial Group**<br>**PO Box 847411**<br>**Dallas, TX 75284-7411** | **September 30, 2015;**<br>**October 16, 2015** | **$6,686.58** | **$5,384.05** |

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Finish Line Concrete**<br>**PO Box 821409**<br>**Vancouver, WA 98682** | **October 2, 2018** | **$9,800.00** | **$0.00** |
| **Internal Revenue Service**<br>**PO Box 7346**<br>**Philadelphia, PA 19101-7346** | **October 29,2015; November 3, 2015** | **$44,896.17** | **$0.00** |
| **J T Ryerson & Sons, Inc.**<br>**24487 Network Place**<br>**Chicago, IL 60673-1244** | **October 2 & 16, 2015** | **$8,330.04** | **$8,851.11** |
| **KPD Insurance**<br>**PO Box 784**<br>**Springfield, OR 97477** | **August 28, 2015;**<br>**September 18, 2015** | **$25,833.00** | **$39,878.00** |
| **Matheson Tri-Gas, Inc.**<br>**3030 NW 29th Ave**<br>**Portland, OR 97210** | **September 11, 2015;**<br>**October 2, 16, & 23, 2015** | **$17,893.66** | **$10,887.30** |
| **MFCP Inc.**<br>**8433 Solution Center**<br>**Chicago, IL 60677-8004** | **September 11, 2015;**<br>**October 16, 2015** | **$11,382.54** | **$3,936.71** |
| **Michelman & Robinson**<br>**Attn: Accounts Receivable**<br>**10880 Wilshire Blvd**<br>**19th Floor**<br>**Los Angeles, CA 90024** | **September 4, 18, & 25, 2015; October 13, 2015** | **$188,204.58** | **$163,444.29** |
| **Mid-Pacific Transportation, Inc**<br>**11805 NE 99th Street, Ste 1380**<br>**Vancouver, WA 98682** | **September 11, 2015;**<br>**October 16, 2015** | **$7,531.00** | **$0.00** |
| **Motion Industries**<br>**PO Box 98412**<br>**Chicago, IL 60693** | **October 2, 2015** | **$36,599.97** | **$98,472.19** |
| **Oregon Department of Revenue**<br>**PO Box 14780**<br>**Salem, OR 97309-0469** | **October 5 & 19, 2015** | **$19,361.88** | **$2,635.00** |
| **Pahl Industrial, Inc.**<br>**4000 SE Industrial Way, Ste 203**<br>**Portland, OR 97222** | **November 3, 2015** | **$3,500.00** | **$0.00** |
| **PIC Staffing Solutions**<br>**1555 Downriver Dr**<br>**Woodland, WA 98674** | **August 15, 20, 25 & 27, 2015; September 3, 4, 17, 24, 2015; October 1, 6, 13, 22, 29, 2015; November 3, 2015** | **$231,428.01** | **$28,512.88** |
| **Portable Fab & Machine**<br>**12004 NW 36th Ave**<br>**Vancouver, WA 98685** | **October 16 & 30, 2015** | **$6,371.20** | **$1,732.50** |
| **Powder Tech, Inc**<br>**9900 SW Herman Road**<br>**PO Box 3221**<br>**Tualatin, OR 97062** | **October 16, 2015** | **$11,069.00** | **$40,771.00** |
| **Platt**<br>**PO Box 418759**<br>**Boston, MA 02241-8759** | **October 2, 2015** | **$6,929.96** | **$17,030.07** |
| **Platt**<br>**PO Box 2858**<br>**Portland, OR 97208** | **October 2 & 9, 2015** | **$25,967.16** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Precision Bonding**<br>**PO Box 160**<br>**Ridgefield, WA 98642** | **September 11 & 25, 2015;**<br>**October 30, 2015** | **$6,084.08** | **$0.00** |
| **Regence Blue Shield**<br>**PO Box 35022**<br>**Seattle, WA 98124-3500** | **August 24, 2015;**<br>**September 22 & 25, 2015;**<br>**October 26, 2015** | **$105,068.31** | **$50,502.37** |
| **Regents Bank Asset Recovery**<br>**Loan**<br>**355 S. Grand Avenue Suite 2400**<br>**Los Angeles, CA 90071** | **August 18 & 23, 2019;**<br>**September 1 & 15, 2015;**<br>**October 16, 2015** | **$6,456.17** | **$0.00** |
| **Sunbelt Rentals**<br>**PO Box 409211**<br>**Atlanta, GA 30384-9211** | **September 25 & 30, 2015** | **$7,327.87** | **$13,826.53** |
| **Sussman Shank LLP**<br>**1000 SW Broadway**<br>**Suite 1400**<br>**Portland, OR 97205** | **October 14, 2015** | **$50,000.00** | **$0.00** |
| **Thomson Reuters**<br>**Expert Witness Services**<br>**39921 Treasury Center**<br>**Chicago, IL 60694-9900** | **September 18, 2015;**<br>**October 16, 2015** | **$47,625.00** | **$49,081.05** |
| **Transamerica Financial**<br>**Advisors, Inc.**<br>**Pension Plan Specialist (401k)**<br>**1150 South Olive**<br>**Los Angeles, CA 90015** | **September 11 & 18, 2015;**<br>**October 9, 2015** | **$38,930.38** | **$31,278.00** |
| **Travlers**<br>**13607 Collections Center Drive**<br>**Chicago, IL 60693** | **August 19, 2015; Septembe**<br>**14 & 21, 2015; October 2 &**<br>**16, 2015** | **$9,482.68** | **$3,000.00** |
| **Internal Revenue Service**<br>**PO Box 7346**<br>**Philadelphia, PA 19101-7346** | **August 11, 2015; October**<br>**26, 2015** | **$19,811.94** | **$0.00** |
| **United Western Supply Company**<br>**PO Box 83149**<br>**Portland, OR 97283** | **September 11 & 30, 2015;**<br>**October 16, 2015** | **$14,494.55** | **$11,525.92** |
| **Universal Premium Fleet Card**<br>**Mastercard**<br>**PO Box 923928**<br>**Norcross, GA 30010** | **August 12,19, & 26, 2015;**<br>**Sepember 2, 9, 16, 23 & 30;**<br>**2015; October 7, 14, 21, 28;**<br>**2015; November 4, 2015** | **$31,583.07** | **$0.00** |
| **Val Loom Concrete**<br>**PO Box 20039**<br>**Portland, OR 97294** | **August 28, 2015** | **$13,000.00** | **$0.00** |
| **Verizon Wireless**<br>**PO Box 660108**<br>**Dallas, TX 75266-0108** | **Sepember 18, 2015** | **$5,542.50** | **$12,062.18** |
| **Visa**<br>**PO Box 569120**<br>**Dallas, TX 75356** | **September 10, 2015;**<br>**October 9, 2015** | **$156,041.94** | **$113,159.36** |
| **Wells Fargo Equipment Finance**<br>**Inc.**<br>**2700 S Price Rd**<br>**Chandler, AZ 85286** | **September 11, 2015;**<br>**October 2, 2015** | **$6,822.70** | **$10,079.73** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Washington Department of Labor & Industry** PO Box 24106 Seattle, WA 98124-6524 | **Sepember 1, 2015; October 13, 2015** | **$84,862.94** | **$0.00** |
| **Washington Dept of Revenue Cash Management Section Sales & Use Tax PO Box 47464 Olympia, WA 98504-7464** | **August 25 & 26, 2015; September 24 & 28, 2015; October 23 & 26, 2015** | **$26,552.55** | **$0.00** |

None ☐    c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Tiffany Martell** 36605 NE Holling Ave La Center, WA 98629    Daughter of President | **October 2015** | **$4,800.00** | **$0.00** |
| **Wyatt Williamson** 4961 Green Mt. Road Kalama, WA 98625    Step Son of President | **November 2014 - November 2015** | **$44,143.00** | **$0.00** |
| **Rodney Schultz Jr.** 140 N Burke Rd Woodland, WA 98674    Son of President | **June 2015 - November 2015** | **$36,116.50** | **$0.00** |
| **Rodney E. Schultz** 1555 Downriver Drive Woodland, WA 98674    President | **November 2014 - November 2015** | **$156,000.00** | **$0.00** |
| **Paul Revere Life Insurance** Processing Center PO Box 100195 Columbia, SC 29202-3195    Disability Life Insurance for Rodney Shultz, President | **November 2014 - November 2015** | **$2,190.24** | **$0.00** |
| **Chase Bank** Mortgage Division PO Box 78420 Phoenix, AZ 85062    Mortgage payment for Rodney Schultz, President | **November 2014 - November 2015** | **$132,500.00** | **$0.00** |
| **RES Industries, LLC** 1555 Down River Dr Woodland, WA 98674    Debtor's Landlord/ Insider Owned Company | **See Attachment SOFA 3C** | **$187,900.12** | **$0.00** |
| **Staffing Solutions** 1555 Downriver Dr Woodland, WA 98674    Insider Owned Company | **See Attachment SOFA 3C** | **$320,963.23** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Pacific Life**<br>**PO Box 2030**<br>**Kansas City, KS 66103-2030**<br>    **Whole Life Insurance for Rodney Shultz, President** | **November 2014 - November 2015** | **$43,980.00** | **$0.00** |
| **Pacific Life**<br>**PO Box 2030**<br>**Kansas City, KS 66103-2030**<br>    **Term Life Insurance for Rodney Shultz, President** | **November 2014 - November 2015** | **$7,614.00** | **$0.00** |
| **California Franchise Tax Board**<br>**PO Box 942840**<br>**Sacramento, CA 94240**<br>    **California Income Tax for Rodney Shultz, President** | **March and April 2015** | **$597.29** | **$0.00** |
| **Oregon Dept of Revenue**<br>**ODR Bankruptcy**<br>**955 Center Street, NE #353**<br>**Salem, OR 97310**<br>    **Oregon Income Tax for Rodney Shultz, President** | **April 2015** | **$350.00** | **$0.00** |
| **Umpqua Bank**<br>**1400 Washington Street, Suite 200**<br>**Vancouver, WA 98660**<br>    **California Tax Processing Fee for Rodney SHultz, President** | **March 2015** | **$150.00** | **$0.00** |

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Onyx Resolution LLC v Precision Industrial Contractors, Inc.;**<br>**Case No. 15-2-01151-1** | **Civil** | **Superior Court of Washington for Cowlitz County** | **Pending** |
| **Eoff Electric Supply Co v Precision Industrial Contractors, Inc.**<br>**Case No. 15-2-001057-4** | **Civil** | **Superior Court of Washington for Cowlitz County** | **Judgment** |
| **West Coast Metals, Inc. v Precision Industrial Contractors, Inc.;**<br>**Case No. C153535CV** | **Civil** | **Circuit Court of the State of Oregon for the County of Washington** | **Pending** |
| **Farwest Steel Corporation v Precision Industrial Contractors, Inc, Old Republic Surety Company**<br>**Case No. 15-2-00785-9** | **Civil** | **Superior Court of Washington for Cowlitz County** | **Pending** |
| **Regents Bank et al v. Precision Industrial Contractors, Inc., Res Industries, LLC, and Rodney E. Schultz**<br>**Case No. 15-2-02793-3** | **Civil** | **Superior Court of Washington for Clark County** | **Pending** |
| **Precision Industrial Contractors, Inc. v. Snowflake Mill Investors, LLC, Rabin Worldwide, Inc. Ryan Smith, Does 1-50;**<br>**Case No: CGC-14-537664** | **Civil** | **Superior Court of California County of San Francisco** | **Pending** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Precision Industrial Contractors, Inc. v. Gold Star Metals, LLC Case No. 14-2-00256-8** | Civil | **Superior Court of Washington for Clark County;** | Pending |
| **Precision Industrial Contractors, Inc. v. Snowflake Industrial Park, LLC, Interstate Construction Services, LLC, Stephen Durkee and Alyssa Durkee; Case No. 3:14-cv-08044-JTT** | Civil | **United States District Court District of Arizona** | Pending |

None ☐   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Eoff Electeric Supply Co. 3241 NW Industrial Street Portland, OR 97210** | **10/26/2015** | **Garnishment of bank account - $9,281.49** |

### 5. Repossessions, foreclosures and returns

None ■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Sussman Shank LLP 1000 SW Broadway Suite 1400 Portland, OR 97205** | **October 15, 2015** | **$50,000** |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None ☐
List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☐
List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ☐
List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ☐
If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ☐
If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ☐
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
■       Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

|  |  |  |  |
|---|---|---|---|
| | NAME AND ADDRESS OF | DATE OF | ENVIRONMENTAL |
| SITE NAME AND ADDRESS | GOVERNMENTAL UNIT | NOTICE | LAW |

None    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■       the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
        docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

### 18 . Nature, location and name of business

None    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
■       ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
        partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
        immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
        within **six years** immediately preceding the commencement of this case.

        *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
        ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
        years** immediately preceding the commencement of this case.

        *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
        ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
        years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|---|---|

---

   The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

   *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above,
within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go
directly to the signature page.)*

---

### 19. Books, records and financial statements

None    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐       supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Marty Miller**<br>**1555 Downriver Drive**<br>**Woodland, WA 98674** | **June 2006 - Present** |
| **Elaine Lyons**<br>**1555 Downriver Drive**<br>**Woodland, WA 98674** | **May 2010 - July 2014** |

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Kim Horacek** | **April 2014 - Present** |
| **1555 Downriver Drive** | |
| **Woodland, WA 98674** | |

None    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐    of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Barrett & Co** | **4910 NW Camas Meadows Dr** | **2009 to Present** |
| | **Suite 100** | |
| | **Camas, WA 98607** | |

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
■    of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐    issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Regents Bank, a Division of** | **November 2013 - Present** |
| **Grandpoint Bank** | **Provided Monthly** |
| **875 Prospect Street Suite 201** | |
| **La Jolla, CA 92037** | |
| **Columbia Bank** | **January 2014 -  Present** |
| **500 E Broadway, Suite 100** | **Provided Quarterly** |
| **Vancouver, WA 98660** | |
| **Umpqua Bank** | **November 2013 - Present** |
| **1400 Washington Street, Suite 200** | **Provided Monthly** |
| **Vancouver, WA 98660** | |
| **Columbia Credit Union** | **February 2015** |
| **730 Broadway Street, Suite 103** | |
| **Vancouver, WA 98660** | |
| **Precision Bonding** | **November 2013 - Present** |
| **PO Box 160** | **Provided Monthly** |
| **Ridgefield, WA 98642** | |

---

      **20. Inventories**

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■    and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
■

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None
■
a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐
b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Rodney E. Schultz**<br>**1555 Downriver Drive**<br>**Woodland, WA 98674** | **President** | **100% Owner** |

**22 . Former partners, officers, directors and shareholders**

None
■
a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■
b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■
If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■
If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
☐
If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **TRS Transmaerica Retirement Solutions**<br>**Transamerica Financial Life Insuarnce Company** | **EIN 366071399** |

\* \* \* \* \* \*

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **November 19, 2015**                    Signature   **/s/ Rodney E. Schultz**
                                                            **Rodney E. Schultz**
                                                            **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

ATTACHMENT 3 C

# Precision Industrial Contractors

### Detail General Ledger

11/19/201
4:25:05PM
Page 1 of 3

From  11/5/2014   Through   11/5/2015

| GL# | Name | Description | Jrnl | Ref. | Date/ Beg. Bal. | Debits | (Credits) | Running Total | Job | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 12105 | RES Industries Receivab | Balance Forward- 11/5/2014 | | | | | | 791,396.30 | | |
| 12105 | | To record RES Indus | GJ | JE9150 | 11/5/2014 | 995.76 | | 792,392.06 | | |
| 12105 | | To record RES Indus | GJ | JE9150 | 11/5/2014 | 231.21 | | 792,623.27 | | |
| 12105 | | To record RES Indus | GJ | JE9151 | 11/5/2014 | 1,535.86 | | 794,159.13 | | |
| 12105 | | To record RES Indus | GJ | JE9151 | 11/5/2014 | 356.63 | | 794,515.76 | | |
| 12105 | RES Industries, LLC | | AP | 110614.1 | 11/6/2014 | 2,363.71 | | 796,879.47 | | |
| 12105 | | To record Ally Note / | GJ | JE9076 | 11/18/2014 | 1,266.84 | | 798,146.31 | | |
| 12105 | | To record Insurance I | GJ | JE9432 | 11/30/2014 | 824.42 | | 798,970.73 | | |
| 12105 | | To record ZBA Trans | GJ | JE9147 | 12/1/2014 | 9,718.11 | | 808,688.84 | | |
| 12105 | | To record rent expen | GJ | JE9512 | 12/1/2014 | | (2,363.71) | 806,325.13 | | |
| 12105 | | To record RES Indus | GJ | JE9152 | 12/5/2014 | 999.85 | | 807,324.98 | | |
| 12105 | | To record RES Indus | GJ | JE9152 | 12/5/2014 | 227.12 | | 807,552.10 | | |
| 12105 | | To record RES Indus | GJ | JE9153 | 12/5/2014 | 1,542.17 | | 809,094.27 | | |
| 12105 | | To record RES Indus | GJ | JE9153 | 12/5/2014 | 350.32 | | 809,444.59 | | |
| 12105 | RES Industries, LLC | | AP | 120914.3 | 12/9/2014 | 2,363.71 | | 811,808.30 | | |
| 12105 | | To record rent expen | GJ | JE9174 | 12/5/2014 | | (2,363.71) | 809,444.59 | | |
| 12105 | | To record Ally Note / | GJ | JE9211 | 12/17/2014 | 1,266.84 | | 810,711.43 | | |
| 12105 | Duane McDowell | | AP | 123114.1 | 12/31/2014 | 50,000.00 | | 860,711.43 | | |
| 12105 | | To net RES Industri | GJ | JE9364 | 12/31/2014 | | (240,000.00) | 620,711.43 | | |
| 12105 | | To record Insurance | GJ | JE9555 | 12/31/2014 | 824.42 | | 621,535.85 | | |
| 12105 | | To record transfer f | GJ | JE9648 | 1/5/2015 | 996.52 | | 622,532.37 | | |
| 12105 | | To record transfer f | GJ | JE9648 | 1/5/2015 | 230.45 | | 622,762.82 | | |
| 12105 | | To record transfer f | GJ | JE9649 | 1/5/2015 | 1,537.05 | | 624,299.87 | | |
| 12105 | | To record transfer f | GJ | JE9649 | 1/5/2015 | 355.44 | | 624,655.31 | | |
| 12105 | | To record land rent f | GJ | JE9285 | 1/10/2015 | | (2,363.71) | 622,291.60 | | |
| 12105 | Columbia Credit Union | | AP | 012015.1 | 1/20/2015 | 1,305.13 | | 623,596.73 | | |
| 12105 | | To record Ally Note / | GJ | JE9382 | 1/20/2015 | 1,173.42 | | 624,770.15 | | |
| 12105 | | To record Ally Note / | GJ | JE9382 | 1/20/2015 | 93.42 | | 624,863.57 | | |
| 12105 | Columbia Credit Union | | AP | 012915.1 | 1/30/2015 | 1,000.00 | | 625,863.57 | | |
| 12105 | | To record insurance e | GJ | JE9721 | 1/31/2015 | 824.42 | | 626,687.99 | | |
| 12105 | | To record transfer f | GJ | JE9650 | 2/5/2015 | 1,000.76 | | 627,688.75 | | |
| 12105 | | To record transfer f | GJ | JE9650 | 2/5/2015 | 226.21 | | 627,914.96 | | |
| 12105 | | To record transfer f | GJ | JE9651 | 2/5/2015 | 1,543.57 | | 629,458.53 | | |
| 12105 | | To record transfer f | GJ | JE9651 | 2/5/2015 | 348.92 | | 629,807.45 | | |
| 12105 | | To record manual de | GJ | JE9499 | 2/12/2015 | | (25,000.00) | 604,807.45 | | |
| 12105 | | To record Ally Note / | GJ | JE9506 | 2/17/2015 | 1,266.84 | | 606,074.29 | | |
| 12105 | Columbia Credit Union | | AP | 022015.1 | 2/20/2015 | 2,610.26 | | 608,684.55 | | |
| 12105 | | To record Insurance | GJ | JE9743 | 2/28/2015 | 824.42 | | 609,508.97 | | |
| 12105 | Farm Bureau Property | | AP | 1001546324 | 3/1/2015 | 1,690.46 | | 611,199.43 | | |
| 12105 | | To record transfer f | GJ | JE9652 | 3/5/2015 | 1,026.49 | | 612,225.92 | | |
| 12105 | | To record transfer f | GJ | JE9652 | 3/5/2015 | 200.48 | | 612,426.40 | | |
| 12105 | | To record transfer f | GJ | JE9653 | 3/5/2015 | 1,583.26 | | 614,009.66 | | |
| 12105 | | To record transfer f | GJ | JE9653 | 3/5/2015 | 309.23 | | 614,318.89 | | |
| 12105 | Rural/Metro Fire Departmen | | AP | 14890111 | 3/11/2015 | 484.00 | | 614,802.89 | | |
| 12105 | | To record Ally Note / | GJ | JE9609 | 3/16/2015 | 1,266.84 | | 616,069.73 | | |
| 12105 | | To record Insurance I | GJ | JE9860 | 3/31/2015 | 824.42 | | 616,894.15 | | |
| 12105 | | To record rent expen | GJ | JE9861 | 3/31/2015 | | (2,363.71) | 614,530.44 | | |
| 12105 | | To record rent expen | GJ | JE9861 | 3/31/2015 | | (2,363.71) | 612,166.73 | | |
| 12105 | Cowlitz County Treasurer | 1st Half Property Ta | AP | 040115.2 | 4/1/2015 | 12,833.84 | | 625,000.57 | | |
| 12105 | Cowlitz County | | AP | 040115.3 | 4/1/2015 | 2,854.35 | | 627,854.92 | | |
| 12105 | Cowlitz County Treasurer | 1st Half Property Ta | AP | 040115.3 | 4/1/2015 | 2,854.35 | | 630,709.27 | | |
| 12105 | Cowlitz County Treasurer | 1st Half Property Ta | AP | 040115.4 | 4/1/2015 | 852.85 | | 631,562.12 | | |
| 12105 | Penny Schultz | | AP | 3A61442 | 4/1/2015 | 55.00 | | 631,617.12 | | |
| 12105 | Farm Bureau Property | | AP | 7843645.4.1 | 4/1/2015 | 163.96 | | 631,781.08 | | |
| 12105 | | To record transfer f | GJ | JE9802 | 4/5/2015 | 1,009.36 | | 632,790.44 | | |
| 12105 | | To record transfer f | GJ | JE9802 | 4/5/2015 | 217.61 | | 633,008.05 | | |
| 12105 | | To record RES Indus | GJ | JE9803 | 4/5/2015 | 1,556.85 | | 634,564.90 | | |
| 12105 | | To record RES Indus | GJ | JE9803 | 4/5/2015 | 335.64 | | 634,900.54 | | |
| 12105 | Visa RES 5461 | | AP | 0407PROG | 4/10/2015 | 326.50 | | 635,227.04 | | |
| 12105 | | To record rent expen | GJ | JE9862 | 4/10/2015 | | (2,363.71) | 632,863.33 | | |
| 12105 | | To record Ally Note / | GJ | JE9783 | 4/17/2015 | 1,266.84 | | 634,130.17 | | |
| 12105 | City of Woodland | | AP | 1379.04.20. | 4/20/2015 | 86.96 | | 634,217.13 | | |
| 12105 | | To record transfer f | GJ | JE9809 | 4/20/2015 | 852.55 | | 635,069.68 | | |
| 12105 | | To record transfer f | GJ | JE9809 | 4/20/2015 | 442.58 | | 635,522.26 | | |
| 12105 | Duane | | AP | 043015.7 | 4/30/2015 | 2,850.28 | | 638,372.54 | | |

# Precision Industrial Contractors
## Detail General Ledger
From **11/5/2014** Through **11/5/2015**

11/19/201
4:25:05PM
Page 2 of 3

| GL# | Name | Description | Jrnl | Ref. | Date/Beg. Bal. | Debits | (Credits) | Running Total | Job | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 12105 | **RES Industries Receivable (Continued)** | | | | | | | | | |
| 12105 | | To record Insurance | GJ | JE9948 | 4/30/2015 | 824.42 | | 639,196.96 | | |
| 12105 | Cowlitz County Treasurer | | AP | 040115.3A | 5/1/2015 | 285.43 | | 639,482.39 | | |
| 12105 | Yuma County Treasurer | | AP | 72934394.1 | 5/1/2015 | 2,126.94 | | 641,609.33 | | |
| 12105 | | To reverse check no. | GJ | JE10013 | 5/1/2015 | | (2,854.35) | 638,754.98 | | |
| 12105 | | To reverse check no. | GJ | JE10029 | 5/1/2015 | | (163.96) | 638,591.02 | | |
| 12105 | | To record transfer f | GJ | JE9810 | 5/5/2015 | 1,584.65 | | 640,175.67 | | |
| 12105 | | To record transfer f | GJ | JE9810 | 5/5/2015 | 307.84 | | 640,483.51 | | |
| 12105 | | To record transfer f | GJ | JE9811 | 5/5/2015 | 1,027.39 | | 641,510.90 | | |
| 12105 | | To record transfer f | GJ | JE9811 | 5/5/2015 | 199.58 | | 641,710.48 | | |
| 12105 | Visa MM 5404 | | AP | 0415POULT | 5/11/2015 | 436.60 | | 642,147.08 | | |
| 12105 | Visa MM 5404 | | AP | 0415POULT | 5/11/2015 | 1,254.72 | | 643,401.80 | | |
| 12105 | | o record rent expens | GJ | JE9878 | 5/11/2015 | | (2,363.71) | 641,038.09 | | |
| 12105 | | To record Ally Note | GJ | JE9889 | 5/19/2015 | 67.58 | | 641,105.67 | | |
| 12105 | | To record Ally Note | GJ | JE9889 | 5/19/2015 | 1,199.26 | | 642,304.93 | | |
| 12105 | | To record transfer to | GJ | JE10127 | 5/20/2015 | 984.90 | | 643,289.83 | | |
| 12105 | | To record transfer to | GJ | JE10127 | 5/20/2015 | 320.23 | | 643,610.06 | | |
| 12105 | Jordan Ramis PC, Attorney | | AP | 111584 | 5/25/2015 | 250.00 | | 643,860.06 | | |
| 12105 | | To record Insurance | GJ | JE10128 | 5/31/2015 | 824.42 | | 644,684.48 | | |
| 12105 | | To record transfer f | GJ | JE10142 | 6/5/2015 | 1,017.98 | | 645,702.46 | | |
| 12105 | | To record transfer f | GJ | JE10142 | 6/5/2015 | 208.99 | | 645,911.45 | | |
| 12105 | | To record transfer f | GJ | JE10143 | 6/5/2015 | 1,570.15 | | 647,481.60 | | |
| 12105 | | To record transfer f | GJ | JE10143 | 6/5/2015 | 322.34 | | 647,803.94 | | |
| 12105 | Visa MM 5404 | | AP | 015855 | 6/10/2015 | 98.40 | | 647,902.34 | | |
| 12105 | | To record rent expen | GJ | JE10007 | 6/10/2015 | | (2,363.71) | 645,538.63 | | |
| 12105 | | To record Ally Note | GJ | JE10021 | 6/17/2015 | 1,266.84 | | 646,805.47 | | |
| 12105 | | To record transfer to | GJ | JE10140 | 6/20/2015 | 957.42 | | 647,762.89 | | |
| 12105 | | To record transfer to | GJ | JE10140 | 6/20/2015 | 347.71 | | 648,110.60 | | |
| 12105 | Jordan Ramis PC, Attorney | | AP | 112423 | 6/25/2015 | 250.00 | | 648,360.60 | | |
| 12105 | | To record Insurance | GJ | JE10212 | 6/30/2015 | 977.62 | | 649,338.22 | | |
| 12105 | | To record transfer f | GJ | JE10144 | 7/5/2015 | 1,028.91 | | 650,367.13 | | |
| 12105 | | To record transfer f | GJ | JE10144 | 7/5/2015 | 198.06 | | 650,565.19 | | |
| 12105 | | To record transfer f | GJ | JE10145 | 7/5/2015 | 1,587.00 | | 652,152.19 | | |
| 12105 | | To record transfer f | GJ | JE10145 | 7/5/2015 | 305.49 | | 652,457.68 | | |
| 12105 | | To record rent expen | GJ | JE10146 | 7/10/2015 | | (2,363.71) | 650,093.97 | | |
| 12105 | | To record Ally Note | GJ | JE10170 | 7/17/2015 | 1,266.84 | | 651,360.81 | | |
| 12105 | | To record transfer f | GJ | JE10291 | 7/20/2015 | 1,013.83 | | 652,374.64 | | |
| 12105 | | To record transfer f | GJ | JE10291 | 7/20/2015 | 291.30 | | 652,665.94 | | |
| 12105 | | To record Insurance | GJ | JE10287 | 7/31/2015 | 977.62 | | 653,643.56 | | |
| 12105 | | To record transfer f | GJ | JE10292 | 8/5/2015 | 1,033.11 | | 654,676.67 | | |
| 12105 | | To record transfer f | GJ | JE10292 | 8/5/2015 | 193.86 | | 654,870.53 | | |
| 12105 | | To record transfer f | GJ | JE10293 | 8/5/2015 | 1,593.47 | | 656,464.00 | | |
| 12105 | | To record transfer f | GJ | JE10293 | 8/5/2015 | 299.02 | | 656,763.02 | | |
| 12105 | | To record rent expen | GJ | JE10263 | 8/10/2015 | | (2,363.71) | 654,399.31 | | |
| 12105 | Yuma County Treasurer | | AP | 081715.1 | 8/17/2015 | 53.16 | | 654,452.47 | | |
| 12105 | | To record Ally Note | GJ | JE10302 | 8/18/2015 | 1,266.84 | | 655,719.31 | | |
| 12105 | | To record Insurance | GJ | JE10414 | 8/31/2015 | 977.62 | | 656,696.93 | | |
| 12105 | | To record transfer f | GJ | JE10453 | 9/5/2015 | 1,031.04 | | 657,727.97 | | |
| 12105 | | To record transfer f | GJ | JE10453 | 9/5/2015 | 195.93 | | 657,923.90 | | |
| 12105 | | To record transfer f | GJ | JE10454 | 9/5/2015 | 1,590.28 | | 659,514.18 | | |
| 12105 | | To record transfer f | GJ | JE10454 | 9/5/2015 | 302.21 | | 659,816.39 | | |
| 12105 | | To record rent expen | GJ | JE10390 | 9/10/2015 | | (2,363.71) | 657,452.68 | | |
| 12105 | | To record Ally Note | GJ | JE10424 | 9/17/2015 | 1,266.84 | | 658,719.52 | | |
| 12105 | | To record transfer f | GJ | JE10455 | 9/20/2015 | 668.87 | | 659,388.39 | | |
| 12105 | | To record transfer f | GJ | JE10455 | 9/20/2015 | 636.26 | | 660,024.65 | | |
| 12105 | | To record Insurance | GJ | JE10525 | 9/30/2015 | 977.62 | | 661,002.27 | | |
| 12105 | Cowlitz County Treasurer | 2nd Half Property Ta | AP | 100115.1 | 10/1/2015 | 852.85 | | 661,855.12 | | |
| 12105 | Cowlitz County Treasurer | 2nd Half Property Ta | AP | 100115.6 | 10/1/2015 | 12,833.84 | | 674,688.96 | | |
| 12105 | Cowlitz County Treasurer | 2nd Half Property Ta | AP | 100115.7 | 10/1/2015 | 2,854.35 | | 677,543.31 | | |
| 12105 | Yuma County Treasurer | 1st Half 2015/2016 | AP | 100115.9 | 10/1/2015 | 1,064.94 | | 678,608.25 | | |
| 12105 | | To record transfer f | GJ | JE10681 | 10/5/2015 | 1,635.02 | | 680,243.27 | | |
| 12105 | | To record transfer f | GJ | JE10681 | 10/5/2015 | 257.47 | | 680,500.74 | | |
| 12105 | | To record transfer f | GJ | JE10682 | 10/5/2015 | 1,060.05 | | 681,560.79 | | |
| 12105 | | To record transfer f | GJ | JE10682 | 10/5/2015 | 166.92 | | 681,727.71 | | |
| 12105 | | To record rent expen | GJ | JE10537 | 10/13/2015 | | (2,363.71) | 679,364.00 | | |
| 12105 | | To record Ally Note | GJ | JE10550 | 10/19/2015 | 1,266.84 | | 680,630.84 | | |

# Precision Industrial Contractors
## Detail General Ledger

From 11/5/2014    Through    11/5/2015

| GL# | Name | Description | Jrnl | Ref. | Date/ Beg. Bal. | Debits | (Credits) | Running Total | Job | Code |
|------|------|-------------|------|------|------|--------|-----------|-------|-----|------|
| 12105 | RES Industries Receivable (Continued) | | | | | | | | | |
| 12105 | | To record transfer f | GJ | JE10683 | 10/20/2015 | 1,010.18 | | 681,641.02 | | |
| 12105 | | To record transfer f | GJ | JE10683 | 10/20/2015 | 294.95 | | 681,935.97 | | |
| 12105 | | To net RES Industri | GJ | JE10673 | 10/31/2015 | | (200,000.00) | 481,935.97 | | |
| 12105 | | To record Insurance | GJ | JE10690 | 10/31/2015 | 977.62 | | 482,913.59 | | |
| | **12105 - RES Industries Receivable** | | | | **791,396.30** | **187,900.12** | **(496,382.83)** | **482,913.59** | | |
| | **Totals** | | | | **1,099,879.01** | **187,900.12** | **(496,382.83)** | **482,913.59** | | |

# Precision Industrial Contractors
## Detail General Ledger
### From 11/5/2014 Through 11/5/2015

11/19/201
4:26:09PI
Page 1 of 5

| GL# | Name | Description | Jrnl | Ref. | Date/ Beg. Bal. | Debits | (Credits) | Running Total | Job | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 12110 | Staffing Solutions Receiva | Balance Forward- 11/5/2014 | | | | | | 165,322.64 | | |
| 12110 | PeaceHealth Medical Grou | | AP | 03-054489 | 11/5/2014 | 44.00 | | 165,366.64 | | |
| 12110 | PIC Staffing Solutions | | AP | 110614.2 | 11/6/2014 | 7,500.00 | | 172,866.64 | | |
| 12110 | Minuteman-Vancouver | | AP | 64509 | 11/6/2014 | 119.02 | | 172,985.66 | | |
| 12110 | PIC Staffing Solutions | | AP | 111314.2 | 11/13/2014 | 5,000.00 | | 177,985.66 | | |
| 12110 | Castle Branch,Inc | | AP | 0486053-IN | 11/17/2014 | 9.95 | | 177,995.61 | | |
| 12110 | | To record manual de | GJ | JE9304 | 11/17/2014 | | (5,497.50) | 172,498.11 | | |
| 12110 | PIC Staffing Solutions | | AP | 111814.1 | 11/18/2014 | 5,497.50 | | 177,995.61 | | |
| 12110 | | To record wire recei | GJ | JE9316 | 11/18/2014 | | (1,693.13) | 176,302.48 | | |
| 12110 | Lacamas Medical Group | | AP | 194791 | 11/20/2014 | 25.00 | | 176,327.48 | | |
| 12110 | PIC Staffing Solutions | | AP | 112414.4 | 11/24/2014 | 12,500.00 | | 188,827.48 | | |
| 12110 | PIC Staffing Solutions | | AP | 112514.2 | 11/25/2014 | 13,000.00 | | 201,827.48 | | |
| 12110 | Visa JS 5701 | | AP | 1201INDBE | 12/1/2014 | 25.26 | | 201,852.74 | | |
| 12110 | Columbia River Occupatio | | AP | 2014-05788 | 12/1/2014 | 42.00 | | 201,894.74 | | |
| 12110 | Visa JS 5701 | | AP | 83052903 | 12/1/2014 | 51.44 | | 201,946.18 | | |
| 12110 | Visa JS 5701 | | AP | 93066893 | 12/1/2014 | 59.04 | | 202,005.22 | | |
| 12110 | Visa JS 5701 | | AP | 93072556 | 12/1/2014 | 62.76 | | 202,067.98 | | |
| 12110 | Visa JS 5701 | | AP | 004410 | 12/2/2014 | 24.00 | | 202,091.98 | | |
| 12110 | Visa JS 5701 | | AP | 082714 | 12/2/2014 | 80.88 | | 202,172.86 | | |
| 12110 | Visa JS 5701 | | AP | 090114 | 12/2/2014 | 18.42 | | 202,191.28 | | |
| 12110 | Visa JS 5701 | | AP | 09314 | 12/2/2014 | 81.08 | | 202,272.36 | | |
| 12110 | Visa JS 5701 | | AP | 665032 | 12/2/2014 | 12.47 | | 202,284.83 | | |
| 12110 | Visa JS 5701 | | AP | 778267 | 12/2/2014 | 3.52 | | 202,288.35 | | |
| 12110 | Visa JS 5701 | | AP | 788729 | 12/2/2014 | 77.45 | | 202,365.80 | | |
| 12110 | Visa JS 5701 | | AP | 8836 | 12/2/2014 | 31.27 | | 202,397.07 | | |
| 12110 | Visa JS 5701 | | AP | 92960831 | 12/2/2014 | 72.36 | | 202,469.43 | | |
| 12110 | Visa JS 5701 | | AP | 92964033 | 12/2/2014 | 14.83 | | 202,484.26 | | |
| 12110 | Visa JS 5701 | | AP | 004210 | 12/2/2014 | 43.10 | | 202,527.36 | | |
| 12110 | Visa JS 5701 | | AP | 027493 | 12/3/2014 | 34.40 | | 202,561.76 | | |
| 12110 | Visa JS 5701 | | AP | 029016 | 12/3/2014 | 19.24 | | 202,581.00 | | |
| 12110 | Visa JS 5701 | | AP | 035337 | 12/3/2014 | 34.94 | | 202,615.94 | | |
| 12110 | Visa AR 5156 | | AP | 101014 | 12/3/2014 | 7.95 | | 202,623.89 | | |
| 12110 | Visa JS 5701 | | AP | 110114 | 12/3/2014 | 25.83 | | 202,649.72 | | |
| 12110 | Visa JS 5701 | | AP | 2469216M | 12/3/2014 | 59.68 | | 202,709.40 | | |
| 12110 | Visa JS 5701 | | AP | 3675 | 12/3/2014 | 404.03 | | 203,113.43 | | |
| 12110 | Visa JS 5701 | | AP | 46416265 | 12/3/2014 | 12.50 | | 203,125.93 | | |
| 12110 | Visa JS 5701 | | AP | 5872 | 12/3/2014 | 15.95 | | 203,141.88 | | |
| 12110 | Visa JS 5701 | | AP | 880864 | 12/3/2014 | 50.19 | | 203,192.07 | | |
| 12110 | Visa JS 5701 | | AP | 93018973 | 12/3/2014 | 69.24 | | 203,261.31 | | |
| 12110 | Visa JS 5701 | | AP | 93028236 | 12/3/2014 | 66.58 | | 203,327.89 | | |
| 12110 | Visa JS 5701 | | AP | 93037136 | 12/3/2014 | 61.10 | | 203,388.99 | | |
| 12110 | Visa JS 5701 | | AP | 93040749 | 12/3/2014 | 41.05 | | 203,430.04 | | |
| 12110 | Visa JS 5701 | | AP | 9686 | 12/3/2014 | 3.76 | | 203,433.80 | | |
| 12110 | Visa JS 5701 | | AP | A142287 | 12/3/2014 | 3.22 | | 203,437.02 | | |
| 12110 | Visa AS 6568 | | AP | 010132 | 12/4/2014 | 41.37 | | 203,478.39 | | |
| 12110 | Visa AS 6568 | | AP | 019419 | 12/4/2014 | 11.48 | | 203,489.87 | | |
| 12110 | PeaceHealth Medical Grou | | AP | 03-054888 | 12/4/2014 | 44.00 | | 203,533.87 | | |
| 12110 | Visa AS 6568 | | AP | 086736 | 12/4/2014 | 39.84 | | 203,573.71 | | |
| 12110 | Visa AS 6568 | | AP | 095729 | 12/4/2014 | 10.72 | | 203,584.43 | | |
| 12110 | PIC Staffing Solutions | | AP | 120414.5 | 12/4/2014 | 6,700.00 | | 210,284.43 | | |
| 12110 | Visa AS 6568 | | AP | 2210633 | 12/4/2014 | 48.00 | | 210,332.43 | | |
| 12110 | Visa AS 6568 | | AP | 2213830 | 12/4/2014 | 46.32 | | 210,378.75 | | |
| 12110 | Vancouver Chamber of Co | | AP | 228108 | 12/4/2014 | 382.00 | | 210,760.75 | | |
| 12110 | Visa AS 6568 | | AP | 2302644 | 12/4/2014 | 48.01 | | 210,808.76 | | |
| 12110 | Visa AS 6568 | | AP | 2432300 | 12/4/2014 | 32.47 | | 210,841.23 | | |
| 12110 | Visa AS 6568 | | AP | 2442733 | 12/4/2014 | 39.50 | | 210,880.73 | | |
| 12110 | Visa AS 6568 | | AP | 2444500NM | 12/4/2014 | 17.97 | | 210,898.70 | | |
| 12110 | Visa AS 6568 | | AP | 725591 | 12/4/2014 | 5.04 | | 210,903.74 | | |
| 12110 | Visa AS 6568 | | AP | 962946 | 12/4/2014 | 38.36 | | 210,942.10 | | |
| 12110 | PIC Staffing Solutions | | AP | 120814.2 | 12/5/2014 | 50,000.00 | | 260,942.10 | | |
| 12110 | PIC Staffing Solutions | | AP | 120914.1 | 12/9/2014 | 1,693.13 | | 262,635.23 | | |
| 12110 | | To record wire recei | GJ | JE9317 | 12/12/2014 | | (1,717.50) | 260,917.73 | | |
| 12110 | | To record transfer f | GJ | JE9214 | 12/17/2014 | | (300.00) | 260,617.73 | | |
| 12110 | | To record wire recei | GJ | JE9318 | 12/19/2014 | | (5,602.49) | 255,015.24 | | |
| 12110 | PIC S... | | AP | 122214.1 | 12/22/2014 | 7,319.99 | | 262,335.23 | | |

# Precision Industrial Contractors
## Detail General Ledger
From  11/5/2014   Through   11/5/2015

11/19/201
4:26:10PI
Page 2 of 5

| GL# | Name | Description | Jrnl | Ref. | Date/ Beg. Bal. | Debits | (Credits) | Running Total | Job | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 12110 | Staffing Solutions Receivable (Continued) | | | | | | | | | |
| 12110 | Visa JS 5701 | | AP | 00000004C | 12/31/2014 | | (24.00) | 262,311.23 | | |
| 12110 | Visa PC 5040 | | AP | 0000225 | 12/31/2014 | 7.31 | | 262,318.54 | | |
| 12110 | Visa PC 5040 | | AP | 0039882 | 12/31/2014 | 120.58 | | 262,439.12 | | |
| 12110 | Visa JS 5701 | | AP | 0471525-IN | 12/31/2014 | | (166.75) | 262,272.37 | | |
| 12110 | Visa PC 5040 | | AP | 05/15/14 | 12/31/2014 | 63.74 | | 262,336.11 | | |
| 12110 | Visa MM 5404 | | AP | 05/15/14 | 12/31/2014 | 71.00 | | 262,407.11 | | |
| 12110 | Columbia River Occupatio | | AP | 2015-00040 | 1/6/2015 | 630.00 | | 263,037.11 | | |
| 12110 | PeaceHealth Medical Grou | | AP | 03-055331 | 1/7/2015 | 44.00 | | 263,081.11 | | |
| 12110 | Visa JS 5701 | | AP | 010215 | 1/11/2015 | 65.98 | | 263,147.09 | | |
| 12110 | Visa AS 6568 | | AP | 010314 | 1/11/2015 | 39.80 | | 263,186.89 | | |
| 12110 | Visa AS 6568 | | AP | 010614 | 1/11/2015 | 40.68 | | 263,227.57 | | |
| 12110 | Visa AS 6568 | | AP | 011115 | 1/11/2015 | 25.00 | | 263,252.57 | | |
| 12110 | Visa AS 6568 | | AP | 011115A | 1/11/2015 | 1.95 | | 263,254.52 | | |
| 12110 | Visa AS 6568 | | AP | 100043135 | 1/11/2015 | 90.00 | | 263,344.52 | | |
| 12110 | Visa AS 6568 | | AP | 111115 | 1/11/2015 | 25.00 | | 263,369.52 | | |
| 12110 | Visa AS 6568 | | AP | 11115A | 1/11/2015 | 39.34 | | 263,408.86 | | |
| 12110 | Visa AS 6568 | | AP | 121214 | 1/11/2015 | 30.57 | | 263,439.43 | | |
| 12110 | Visa AS 6568 | | AP | 2216833 | 1/11/2015 | 41.20 | | 263,480.63 | | |
| 12110 | Visa AS 6568 | | AP | 2217998 | 1/11/2015 | 43.89 | | 263,524.52 | | |
| 12110 | Visa JS 5701 | | AP | 706556 | 1/11/2015 | 56.03 | | 263,580.55 | | |
| 12110 | Visa JS 5701 | | AP | 743104 | 1/11/2015 | 45.07 | | 263,625.62 | | |
| 12110 | Visa AS 6568 | | AP | 930743 | 1/11/2015 | 44.00 | | 263,669.62 | | |
| 12110 | PIC Staffing Solutions | | AP | 011415.1 | 1/14/2015 | 2,988.75 | | 266,658.37 | | |
| 12110 | | To record manual de | GJ | JE9367 | 1/14/2015 | | (25,000.00) | 241,658.37 | | |
| 12110 | | To record wire we r | GJ | JE9374 | 1/14/2015 | | (2,988.75) | 238,669.62 | | |
| 12110 | PIC Staffing Solutions | | MD | 30412 | 1/22/2015 | 11,000.00 | | 249,669.62 | | |
| 12110 | Computers Made Easy Inc | | AP | 432426 | 1/29/2015 | 75.45 | | 249,745.07 | | |
| 12110 | Columbia River Occupatio | | AP | 2015-00221 | 2/2/2015 | 336.00 | | 250,081.07 | | |
| 12110 | Columbia River Occupatio | | AP | 2015-00262 | 2/2/2015 | 42.00 | | 250,123.07 | | |
| 12110 | | To record Pretzel Per | GJ | JE9443 | 2/2/2015 | | (33,914.10) | 216,208.97 | | |
| 12110 | PIC Staffing Solutions | | MD | 30607 | 2/5/2015 | 6,300.00 | | 222,508.97 | | |
| 12110 | | To record wire recei | GJ | JE9485 | 2/8/2015 | | (2,236.63) | 220,272.34 | | |
| 12110 | Visa AS 6568 | | AP | 011415 | 2/8/2015 | 28.19 | | 220,300.53 | | |
| 12110 | Visa AS 6568 | | AP | 011615 | 2/8/2015 | 18.27 | | 220,318.80 | | |
| 12110 | Visa AS 6568 | | AP | 012015 | 2/8/2015 | 35.08 | | 220,353.88 | | |
| 12110 | Visa AS 6568 | | AP | 012815 | 2/8/2015 | 28.83 | | 220,382.71 | | |
| 12110 | Visa AS 6568 | | AP | 013015 | 2/8/2015 | 25.99 | | 220,408.70 | | |
| 12110 | Visa AS 6568 | | AP | 013115 | 2/8/2015 | 39.80 | | 220,448.50 | | |
| 12110 | Visa AS 6568 | | AP | 016913 | 2/8/2015 | 238.76 | | 220,685.26 | | |
| 12110 | Visa JS 5701 | | AP | 020115 | 2/8/2015 | 69.92 | | 220,755.18 | | |
| 12110 | Visa AS 6568 | | AP | 021115 | 2/8/2015 | 25.01 | | 220,780.19 | | |
| 12110 | Visa JS 5701 | | AP | 2513722 | 2/8/2015 | 40.00 | | 220,820.19 | | |
| 12110 | Visa AS 6568 | | AP | 304154 | 2/8/2015 | 42.75 | | 220,862.94 | | |
| 12110 | Visa AS 6568 | | AP | 586796 | 2/8/2015 | 95.34 | | 220,958.28 | | |
| 12110 | Visa AS 6568 | | AP | 93121069 | 2/8/2015 | 34.71 | | 220,992.99 | | |
| 12110 | PIC Staffing Solutions | | MD | 30701 | 2/12/2015 | 2,000.00 | | 222,992.99 | | |
| 12110 | PIC Staffing Solutions | | AP | 021915.01 | 2/19/2015 | 2,360.90 | | 225,353.89 | | |
| 12110 | PIC Staffing Solutions | | MD | 30706 | 2/19/2015 | 5,900.00 | | 231,253.89 | | |
| 12110 | | To record wire recei | GJ | JE9515 | 2/19/2015 | | (2,360.90) | 228,892.99 | | |
| 12110 | Gidi Promotions | | AP | 524 | 2/24/2015 | 152.21 | | 229,045.20 | | |
| 12110 | PIC Staffing Solutions | | MD | 30770 | 2/26/2015 | 3,700.00 | | 232,745.20 | | |
| 12110 | Columbia River Occupatio | | AP | 2015-00553 | 3/2/2015 | 42.00 | | 232,787.20 | | |
| 12110 | Minuteman-Vancouver | | AP | 65722 | 3/5/2015 | 61.89 | | 232,849.09 | | |
| 12110 | Visa AS 6568 | | AP | 00004681 | 3/11/2015 | 14.76 | | 232,863.83 | | |
| 12110 | Visa AS 6568 | | AP | 00013403 | 3/11/2015 | 49.79 | | 232,913.64 | | |
| 12110 | Visa AS 6568 | | AP | 012632 | 3/11/2015 | 8.10 | | 232,921.74 | | |
| 12110 | Visa JS 5701 | | AP | 0207SHELL | 3/11/2015 | 45.00 | | 232,966.74 | | |
| 12110 | Visa AS 6568 | | AP | 0209ADOB | 3/11/2015 | 25.74 | | 232,992.48 | | |
| 12110 | Visa AS 6568 | | AP | 0211CIVBC | 3/11/2015 | 1.95 | | 232,994.43 | | |
| 12110 | Visa AS 6568 | | AP | 0222CHEV | 3/11/2015 | 39.31 | | 233,033.74 | | |
| 12110 | Visa JS 5701 | | AP | 0301INDEE | 3/11/2015 | 22.68 | | 233,056.42 | | |
| 12110 | Visa AS 6568 | | AP | 0305CHEV | 3/11/2015 | 46.76 | | 233,103.18 | | |
| 12110 | Visa AS 6568 | | AP | 2232873 | 3/11/2015 | 36.41 | | 233,139.59 | | |
| 12110 | Visa AS 6568 | | AP | 2329367 | 3/11/2015 | 42.78 | | 233,182.37 | | |
| 12110 | Visa AS 6568 | | AP | 2332385 | 3/11/2015 | 54.10 | | 233,236.47 | | |

# Precision Industrial Contractors
## Detail General Ledger

From  11/5/2014    Through    11/5/2015

11/19/201
4:26:10P!
Page 3 of 5

| GL# | Name | Description | Jrnl | Ref. | Date/ Beg. Bal. | Debits | (Credits) | Running Total | Job | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 12110 | **Staffing Solutions Receivable (Continued)** | | | | | | | | | |
| 12110 | Visa AS 6568 | | AP | 474320 | 3/11/2015 | 40.05 | | 233,276.52 | | |
| 12110 | Visa AS 6568 | | AP | 5079388 | 3/11/2015 | 41.20 | | 233,317.72 | | |
| 12110 | Visa AS 6568 | | AP | 555573 | 3/11/2015 | 44.22 | | 233,361.94 | | |
| 12110 | | To record wire recei | GJ | JE9673 | 3/24/2015 | | (1,593.75) | 231,768.19 | | |
| 12110 | Computers Made Easy Inc | | AP | 432384 | 4/1/2015 | 130.08 | | 231,898.27 | | |
| 12110 | Columbia River Occupatio | | AP | 2015-00726 | 4/2/2015 | 42.00 | | 231,940.27 | | |
| 12110 | Columbia River Occupatio | | AP | 2015-00726 | 4/2/2015 | 168.00 | | 232,108.27 | | |
| 12110 | PeaceHealth Medical Grou | | AP | 03-056542 | 4/3/2015 | 22.00 | | 232,130.27 | | |
| 12110 | Express Family Care | | AP | 2361573 | 4/7/2015 | 193.50 | | 232,323.77 | | |
| 12110 | Visa JS 5701 | | AP | 00003413 | 4/10/2015 | 11.07 | | 232,334.84 | | |
| 12110 | Visa AS 6568 | | AP | 00018387 | 4/10/2015 | 12.16 | | 232,347.00 | | |
| 12110 | Visa JS 5701 | | AP | 031315 | 4/10/2015 | 61.95 | | 232,408.95 | | |
| 12110 | Visa JS 5701 | | AP | 0313711 | 4/10/2015 | 40.53 | | 232,449.48 | | |
| 12110 | Visa AS 6568 | | AP | 0316SHELL | 4/10/2015 | 51.73 | | 232,501.21 | | |
| 12110 | Visa AS 6568 | | AP | 0330KREM | 4/10/2015 | 28.05 | | 232,529.26 | | |
| 12110 | Visa AS 6568 | | AP | 0331CRAIG | 4/10/2015 | 25.00 | | 232,554.26 | | |
| 12110 | Visa JS 5701 | | AP | 0403INDEE | 4/10/2015 | 39.88 | | 232,594.14 | | |
| 12110 | Visa AS 6568 | | AP | 141350 | 4/10/2015 | 250.00 | | 232,844.14 | | |
| 12110 | Visa AS 6568 | | AP | 379354 | 4/10/2015 | 53.01 | | 232,897.15 | | |
| 12110 | Visa AS 6568 | | AP | 4953348985 | 4/10/2015 | 25.00 | | 232,922.15 | | |
| 12110 | Visa AS 6568 | | AP | 782748 | 4/10/2015 | 49.50 | | 232,971.65 | | |
| 12110 | Visa JV 6170 | | AP | 8039402691 | 4/10/2015 | 47.35 | | 233,019.00 | | |
| 12110 | Visa JS 5701 | | AP | 917609 | 4/10/2015 | 54.85 | | 233,073.85 | | |
| 12110 | Visa AS 6568 | | AP | 93172737 | 4/10/2015 | 41.23 | | 233,115.08 | | |
| 12110 | Visa JS 5701 | | AP | E/2973545 | 4/10/2015 | 27.51 | | 233,142.59 | | |
| 12110 | Visa AS 6568 | | AP | E/5669750 | 4/10/2015 | 51.43 | | 233,194.02 | | |
| 12110 | Visa AS 6568 | | AP | E/5671286 | 4/10/2015 | 25.73 | | 233,219.75 | | |
| 12110 | Computers Made Easy Inc | | AP | 433212 | 4/14/2015 | 2,981.00 | | 236,200.75 | | |
| 12110 | PIC Staffing Solutions | | AP | 041615.1 | 4/16/2015 | 8,000.00 | | 244,200.75 | | |
| 12110 | PIC Staffing Solutions | | AP | 042315.2 | 4/23/2015 | 13,000.00 | | 257,200.75 | | |
| 12110 | PIC Staffing Solutions | | AP | 050115.1 | 5/1/2015 | 16,105.50 | | 273,306.25 | | |
| 12110 | | To record PIC Staff | GJ | JE9847 | 5/1/2015 | | (16,105.50) | 257,200.75 | | |
| 12110 | Express Family Care | | AP | 2399891 | 5/5/2015 | 193.50 | | 257,394.25 | | |
| 12110 | Columbia River Occupatio | | AP | 2015-01018 | 5/7/2015 | 210.00 | | 257,604.25 | | |
| 12110 | Ashley Shimer | | AP | 050815.7 | 5/8/2015 | 400.00 | | 258,004.25 | | |
| 12110 | Visa JS 5701 | | AP | 001317 | 5/11/2015 | 40.00 | | 258,044.25 | | |
| 12110 | Visa AS 6568 | | AP | 004938 | 5/11/2015 | 18.66 | | 258,062.91 | | |
| 12110 | Visa AS 6568 | | AP | 009059 | 5/11/2015 | 31.57 | | 258,094.48 | | |
| 12110 | Visa AS 6568 | | AP | 015777 | 5/11/2015 | 47.63 | | 258,142.11 | | |
| 12110 | Visa JS 5701 | | AP | 022668 | 5/11/2015 | 12.00 | | 258,154.11 | | |
| 12110 | Visa JS 5701 | | AP | 030373 | 5/11/2015 | 75.99 | | 258,230.10 | | |
| 12110 | Visa AS 6568 | | AP | 0417INDEE | 5/11/2015 | 27.76 | | 258,257.86 | | |
| 12110 | Visa AS 6568 | | AP | 0501CHEV | 5/11/2015 | 49.11 | | 258,306.97 | | |
| 12110 | Visa AS 6568 | | AP | 0502INDEE | 5/11/2015 | 79.85 | | 258,386.82 | | |
| 12110 | Visa JS 5701 | | AP | 0502INDEE | 5/11/2015 | 32.80 | | 258,419.62 | | |
| 12110 | Visa AS 6568 | | AP | 092711 | 5/11/2015 | 12.61 | | 258,432.23 | | |
| 12110 | Visa AS 6568 | | AP | 2245737 | 5/11/2015 | 51.20 | | 258,483.43 | | |
| 12110 | Visa AS 6568 | | AP | 2249522 | 5/11/2015 | 50.62 | | 258,534.05 | | |
| 12110 | Visa AS 6568 | | AP | 5099303 | 5/11/2015 | 29.24 | | 258,563.29 | | |
| 12110 | Visa JS 5701 | | AP | 54646322 | 5/11/2015 | 25.00 | | 258,588.29 | | |
| 12110 | Visa AS 6568 | | AP | 93183127 | 5/11/2015 | 12.72 | | 258,601.01 | | |
| 12110 | Visa JS 5701 | | AP | 934461 | 5/11/2015 | 44.00 | | 258,645.01 | | |
| 12110 | Visa JS 5701 | | AP | 934462 | 5/11/2015 | 44.00 | | 258,689.01 | | |
| 12110 | Visa JS 5701 | | AP | 934463 | 5/11/2015 | 44.00 | | 258,733.01 | | |
| 12110 | Visa JS 5701 | | AP | 944553 | 5/11/2015 | 50.87 | | 258,783.88 | | |
| 12110 | Visa JS 5701 | | AP | 959759 | 5/11/2015 | 54.33 | | 258,838.21 | | |
| 12110 | Visa JS 5701 | | AP | 978726 | 5/11/2015 | 59.31 | | 258,897.52 | | |
| 12110 | Minuteman-Vancouver | | AP | 87419 | 5/29/2015 | 73.56 | | 258,971.08 | | |
| 12110 | Ashley Shimer | | AP | 060115.1 | 6/1/2015 | 79.99 | | 259,051.07 | | |
| 12110 | Columbia River Occupatio | | AP | 2015-01256 | 6/2/2015 | 168.00 | | 259,219.07 | | |
| 12110 | Visa JS 5701 | | AP | 021508 | 6/10/2015 | 37.50 | | 259,256.57 | | |
| 12110 | Visa JS 5701 | | AP | 027078 | 6/10/2015 | 54.76 | | 259,311.33 | | |
| 12110 | Visa JS 5701 | | AP | 027682 | 6/10/2015 | 41.19 | | 259,352.52 | | |
| 12110 | Visa JS 5701 | | AP | 0601INDEE | 6/10/2015 | 22.37 | | 259,374.89 | | |
| 12110 | Visa JS 5701 | | AP | 0601INDEE | 6/10/2015 | 153.93 | | 259,528.82 | | |

# Precision Industrial Contractors
## Detail General Ledger

From 11/5/2014   Through   11/5/2015

11/19/201
4:26:10P!
Page 4 of 5

| GL# | Name | Description | Jrnl | Ref. | Date/ Beg. Bal. | Debits | (Credits) | Running Total | Job | Code |
|---|---|---|---|---|---|---|---|---|---|---|
| 12110 | Staffing Solutions Receivable (Continued) | | | | | | | | | |
| 12110 | Visa JS 5701 | | AP | 0605CHEV | 6/10/2015 | 58.26 | | 259,587.08 | | |
| 12110 | Visa AS 6568 | | AP | 063743 | 6/10/2015 | 48.78 | | 259,635.86 | | |
| 12110 | Visa AS 6568 | | AP | 1062 | 6/10/2015 | 190.80 | | 259,826.66 | | |
| 12110 | Visa JS 5701 | | AP | 1505190 | 6/10/2015 | 18.45 | | 259,845.11 | | |
| 12110 | Visa AS 6568 | | AP | 2255534 | 6/10/2015 | 54.02 | | 259,899.13 | | |
| 12110 | Visa AS 6568 | | AP | 2256551 | 6/10/2015 | 47.29 | | 259,946.42 | | |
| 12110 | Visa AS 6568 | | AP | 4168649 | 6/10/2015 | 36.50 | | 259,982.92 | | |
| 12110 | Visa JS 5701 | | AP | 56175662 | 6/10/2015 | 25.00 | | 260,007.92 | | |
| 12110 | Visa JS 5701 | | AP | 93205004 | 6/10/2015 | 55.22 | | 260,063.14 | | |
| 12110 | ACS Urgent Care of Alab | | AP | 07/01/15 | 7/1/2015 | 150.00 | | 260,213.14 | | |
| 12110 | ACS Urgent Care of Alab | | AP | 070115A | 7/1/2015 | 60.00 | | 260,273.14 | | |
| 12110 | Gidi Promotions | | AP | 1368 | 7/1/2015 | 196.07 | | 260,469.21 | | |
| 12110 | Express Family Care | | AP | 2454869 | 7/1/2015 | 193.50 | | 260,662.71 | | |
| 12110 | Columbia River Occupatio | | AP | 2015-01519 | 7/6/2015 | 168.00 | | 260,830.71 | | |
| 12110 | Visa AS 6568 | | AP | 00020017 | 7/10/2015 | 22.00 | | 260,852.71 | | |
| 12110 | Visa JS 5701 | | AP | 002022 | 7/10/2015 | 30.29 | | 260,883.00 | | |
| 12110 | Visa AS 6568 | | AP | 0031911 | 7/10/2015 | 43.64 | | 260,926.64 | | |
| 12110 | Visa AS 6568 | | AP | 010288 | 7/10/2015 | 35.24 | | 260,961.88 | | |
| 12110 | Visa JS 5701 | | AP | 016836 | 7/10/2015 | 61.68 | | 261,023.56 | | |
| 12110 | Visa AS 6568 | | AP | 018871 | 7/10/2015 | 45.87 | | 261,069.43 | | |
| 12110 | Visa AS 6568 | | AP | 025419 | 7/10/2015 | 14.70 | | 261,084.13 | | |
| 12110 | Visa JS 5701 | | AP | 025894 | 7/10/2015 | 65.21 | | 261,149.34 | | |
| 12110 | Visa AS 6568 | | AP | 0519CITYH | 7/10/2015 | 2.25 | | 261,151.59 | | |
| 12110 | Visa AS 6568 | | AP | 15153 | 7/10/2015 | 25.65 | | 261,177.24 | | |
| 12110 | Visa AS 6568 | | AP | 24692165 | 7/10/2015 | 108.72 | | 261,285.96 | | |
| 12110 | Visa JS 5701 | | AP | 24692165 | 7/10/2015 | 28.07 | | 261,314.03 | | |
| 12110 | Visa AS 6568 | | AP | 258525 | 7/10/2015 | 46.56 | | 261,360.59 | | |
| 12110 | Visa AS 6568 | | AP | 5033052 | 7/10/2015 | 55.73 | | 261,416.32 | | |
| 12110 | Visa AS 6568 | | AP | 5069795546 | 7/10/2015 | 25.00 | | 261,441.32 | | |
| 12110 | Visa AS 6568 | | AP | 5069811222 | 7/10/2015 | 25.00 | | 261,466.32 | | |
| 12110 | Visa AS 6568 | | AP | 5071614135 | 7/10/2015 | 25.00 | | 261,491.32 | | |
| 12110 | Visa AS 6568 | | AP | 5080893529 | 7/10/2015 | 25.00 | | 261,516.32 | | |
| 12110 | Visa AS 6568 | | AP | 5098133950 | 7/10/2015 | 25.00 | | 261,541.32 | | |
| 12110 | Visa AS 6568 | | AP | 5147563637 | 7/10/2015 | 25.00 | | 261,566.32 | | |
| 12110 | Visa AS 6568 | | AP | 5618011 | 7/10/2015 | 49.29 | | 261,615.61 | | |
| 12110 | Visa AS 6568 | | AP | 8879308 | 7/10/2015 | 20.29 | | 261,635.90 | | |
| 12110 | Visa AS 6568 | | AP | 91430855 | 7/10/2015 | 46.53 | | 261,682.43 | | |
| 12110 | Visa AS 6568 | | AP | 9801 | 7/10/2015 | 16.51 | | 261,698.94 | | |
| 12110 | | To clear check no. 3 | GJ | JE10248 | 7/10/2015 | | (79.99) | 261,618.95 | | |
| 12110 | Dustin Color | | AP | 073115ADV | 7/31/2015 | 357.00 | | 261,975.95 | | |
| 12110 | Minuteman-Vancouver | | AP | 67233 | 8/1/2015 | 61.25 | | 262,037.20 | | |
| 12110 | Minuteman-Vancouver | | AP | 67568 | 8/1/2015 | 20.76 | | 262,057.96 | | |
| 12110 | ACS Urgent Care of Alab | | AP | 080115 | 8/3/2015 | 30.00 | | 262,087.96 | | |
| 12110 | Visa JS 5701 | | AP | 00205699 | 8/11/2015 | 50.00 | | 262,137.96 | | |
| 12110 | Visa AS 6568 | | AP | 029906 | 8/11/2015 | 33.31 | | 262,171.27 | | |
| 12110 | Visa JS 5701 | | AP | 0710SHELL | 8/11/2015 | 38.85 | | 262,210.12 | | |
| 12110 | Visa JS 5701 | | AP | 0801INDEE | 8/11/2015 | 27.87 | | 262,237.99 | | |
| 12110 | Visa JS 5701 | | AP | 1508070 | 8/11/2015 | 19.74 | | 262,257.73 | | |
| 12110 | Visa AS 6568 | | AP | 24316058 | 8/11/2015 | 58.68 | | 262,316.41 | | |
| 12110 | Visa AS 6568 | | AP | 59677280 | 8/11/2015 | 25.00 | | 262,341.41 | | |
| 12110 | Visa AS 6568 | | AP | 642876 | 8/11/2015 | 26.92 | | 262,368.33 | | |
| 12110 | Visa JS 5701 | | AP | 93275515 | 8/11/2015 | 51.63 | | 262,419.96 | | |
| 12110 | PIC Staffing Solutions | | AP | 082515.1 | 8/25/2015 | 438.19 | | 262,858.15 | | |
| 12110 | PIC Staffing Solutions | | AP | 082715.1 | 8/27/2015 | 318.46 | | 263,176.61 | | |
| 12110 | Precision Industrial Contrac | | AP | 082815.1 | 8/28/2015 | 10,770.00 | | 273,946.61 | | |
| 12110 | Ashley Shimer | | AP | 082815.2 | 8/28/2015 | 200.00 | | 274,146.61 | | |
| 12110 | Precision Industrial Contrac | | AP | 082815.2 | 8/28/2015 | 33,555.00 | | 307,701.61 | | |
| 12110 | | To record manual de | GJ | JE10381 | 8/28/2015 | | (33,555.00) | 274,146.61 | | |
| 12110 | | To record manual de | GJ | JE10381 | 8/28/2015 | | (10,770.00) | 263,376.61 | | |
| 12110 | PeaceHealth Medical Grou | | AP | 03-058639 | 9/1/2015 | 44.00 | | 263,420.61 | | |
| 12110 | Minuteman-Vancouver | | AP | 68814 | 9/1/2015 | 198.86 | | 263,619.47 | | |
| 12110 | | To record Staffing's I | GJ | JE10401 | 9/1/2015 | 12,676.89 | | 276,296.36 | | |
| 12110 | | To record Staffing's I | GJ | JE10401 | 9/1/2015 | 2,555.37 | | 278,851.73 | | |
| 12110 | | To record Staffing's I | GJ | JE10401 | 9/1/2015 | 1,014.16 | | 279,865.89 | | |
| 12110 | | To record Staffing's I | GJ | JE10401 | 9/1/2015 | 18,556.22 | | 298,422.11 | | |

# Precision Industrial Contractors
## Detail General Ledger

11/19/201
4:26:10P
Page 5 of 5

From 11/5/2014 Through 11/5/2015

| GL# | Name | Description | Jrnl | Ref. | Date/ Beg. Bal. | Debits | (Credits) | Running Total | Job | Code |
|-----|------|-------------|------|------|-----------------|--------|-----------|---------------|-----|------|
| 12110 | Staffing Solutions Receivable (Continued) | | | | | | | | | |
| 12110 | | To record Staffing's I | GJ | JE10401 | 9/1/2015 | 3,971.24 | | 302,393.35 | | |
| 12110 | | To record Staffing's I | GJ | JE10401 | 9/1/2015 | 927.80 | | 303,321.15 | | |
| 12110 | | To record bank fee f | GJ | JE10515 | 9/1/2015 | 8.00 | | 303,329.15 | | |
| 12110 | | Loan to Staffing | GJ | JE10534 | 9/1/2015 | 1.00 | | 303,330.15 | | |
| 12110 | ACS Urgent Care of Alab | | AP | 090115 | 9/9/2015 | 150.00 | | 303,480.15 | | |
| 12110 | Visa JS 5701 | | AP | 003047 | 9/10/2015 | 55.64 | | 303,535.79 | | |
| 12110 | Visa JS 5701 | | AP | 003154 | 9/10/2015 | 24.00 | | 303,559.79 | | |
| 12110 | Visa AS 6568 | | AP | 004774 | 9/10/2015 | 35.83 | | 303,595.62 | | |
| 12110 | Visa AS 6568 | | AP | 0126811 | 9/10/2015 | 85.00 | | 303,680.62 | | |
| 12110 | Visa AS 6568 | | AP | 013617 | 9/10/2015 | 51.99 | | 303,732.61 | | |
| 12110 | Visa JS 5701 | | AP | 014548 | 9/10/2015 | 63.99 | | 303,796.60 | | |
| 12110 | Visa JS 5701 | | AP | 0560NNDEE | 9/10/2015 | 31.22 | | 303,827.82 | | |
| 12110 | Visa AS 6568 | | AP | 1076 | 9/10/2015 | 169.60 | | 303,997.42 | | |
| 12110 | Visa JS 5701 | | AP | 1509020 | 9/10/2015 | 13.96 | | 304,011.38 | | |
| 12110 | Visa AS 6568 | | AP | 2275153 | 9/10/2015 | 48.55 | | 304,059.93 | | |
| 12110 | Visa JS 5701 | | AP | 228973 | 9/10/2015 | 56.35 | | 304,116.28 | | |
| 12110 | Visa AS 6568 | | AP | 5068180 | 9/10/2015 | 31.80 | | 304,148.08 | | |
| 12110 | Visa AS 6568 | | AP | 737981 | 9/10/2015 | 51.58 | | 304,199.66 | | |
| 12110 | Visa AS 6568 | | AP | B/5645983 | 9/10/2015 | 46.82 | | 304,246.48 | | |
| 12110 | PIC Staffing Solutions | | AP | 091715.2 | 9/17/2015 | 3,932.40 | | 308,178.88 | | |
| 12110 | | To record Portco pay | GJ | JE10426 | 9/17/2015 | | (3,932.40) | 304,246.48 | | |
| 12110 | | To record manual de | GJ | JE10511 | 9/22/2015 | | (22.00) | 304,224.48 | | |
| 12110 | Department of Labor & In | | AP | 073115STA | 9/30/2015 | 23,546.11 | | 327,770.59 | | |
| 12110 | Department of Labor & In | | AP | 073115STA | 9/30/2015 | 1,513.12 | | 329,283.71 | | |
| 12110 | Department of Labor & In | | AP | 073115STA | 9/30/2015 | 470.92 | | 329,754.63 | | |
| 12110 | PeaceHealth Medical Grou | | AP | 03-059070 | 10/1/2015 | 111.00 | | 329,865.63 | | |
| 12110 | | To clear check no. 3 | GJ | JE10612 | 10/1/2015 | | (196.07) | 329,669.56 | | |
| 12110 | PIC Staffing Solutions | | AP | 100615.1 | 10/6/2015 | 8,399.85 | | 338,069.41 | | |
| 12110 | | To record Portco pay | GJ | JE10504 | 10/6/2015 | | (8,399.85) | 329,669.56 | | |
| 12110 | PeaceHealth Medical Grou | | AP | 03-059490 | 11/2/2015 | 292.00 | | 329,961.56 | | |
| 12110 | Columbia River Occupatio | | AP | 2015-02612 | 11/5/2015 | 168.00 | | 330,129.56 | | |
| | **12110 - Staffing Solutions Receivable** | | | | 165,322.64 | 320,963.23 | (156,156.31) | 330,129.56 | | |
| | **Totals** | | | | 515.72 | 320,963.23 | (156,156.31) | 330,129.56 | | |

# United States Bankruptcy Court
## Western District of Washington

| | | |
|---|---|---|
| In re **Precision Industrial Contractors, Inc.** | Case No. | **15-45167** |
| Debtor(s) | Chapter | **11** |

# BUSINESS INCOME AND EXPENSES

<u>FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS</u>  (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

**PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:**

1. Gross Income For 12 Months Prior to Filing:      $ **-630,746.00**

**PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:**

2. Gross Monthly Income      $ **900,000.00**

**PART C - ESTIMATED FUTURE MONTHLY EXPENSES:**

| | |
|---|---|
| 3. Net Employee Payroll (Other Than Debtor) | $ **400,000.00** |
| 4. Payroll Taxes | **100,000.00** |
| 5. Unemployment Taxes | **7,500.00** |
| 6. Worker's Compensation | **15,000.00** |
| 7. Other Taxes | **5,000.00** |
| 8. Inventory Purchases (Including raw materials) | **100,000.00** |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | **0.00** |
| 10. Rent (Other than debtor's principal residence) | **25,000.00** |
| 11. Utilities | **15,000.00** |
| 12. Office Expenses and Supplies | **3,000.00** |
| 13. Repairs and Maintenance | **0.00** |
| 14. Vehicle Expenses | **25,000.00** |
| 15. Travel and Entertainment | **5,000.00** |
| 16. Equipment Rental and Leases | **10,000.00** |
| 17. Legal/Accounting/Other Professional Fees | **20,000.00** |
| 18. Insurance | **12,000.00** |
| 19. Employee Benefits (e.g., pension, medical, etc.) | **50,000.00** |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

      DESCRIPTION                                       TOTAL

21. Other (Specify):

      DESCRIPTION                                         TOTAL

22. Total Monthly Expenses (Add items 3-21)      $ **792,500.00**

**PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:**

23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2)      $ **107,500.00**

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy